In the Specialists Section, providers are listed alphabetically by specialty within each geographical area.

The final sections include Participating Hospitals, Psychiatric Hospitals, Laboratory Services, Radiology Services and Medical Aid Services.

While Mid-Atlantic Health Plan's goal is to provide current information, our provider network is subject to change without notice. For current information on the status of a particular practice, please contact Member/Provider Services at (302) 327-7600 or toll free at (800) 362-4214, or call the doctor's office directly.

Back to Top ↑

Primary Care Physicians - New Castle County, DE - Family Practice

Primary Care Physicians - New Castle County, DE - Internal Medicine

Primary Care Physicians - New Castle County, DE - Pediatrics

Primary Care Physicians - Kent & Sussex Counties, DE - Family Practice

Primary Care Physicians - Kent & Sussex Counties, DE - Internal Medicine

Primary Care Physicians - Kent & Sussex Counties, DE - Pediatrics

Primary Care Physicians - Cecil County, MD - Family Practice

Primary Care Physicians - Cecil County, MD - Internal Medicine

Primary Care Physicians - Cecil County, MD - Pediatrics

Primary Care Physicians - Eastern Shore, MD - Family Practice

Primary Care Physicians - New Jersey - Family Practice

Primary Care Physicians - New Jersey - Internal Medicine

Primary Care Physicians - New Jersey - Pediatrics

Primary Care Physicians - Pennsylvania - Family Practice

Primary Care Physicians - Pennsylvania - Internal Medicine

Primary Care Physicians - Pennsylvania - Pediatrics


Obstetricians/Gynecologists - New Castle County, DE

Obstetricians/Gynecologists - Kent & Sussex Counties, DE

Obstetricians/Gynecologists - Cecil County, MD

Obstetricians/Gynecologists - New Jersey

Obstetricians/Gynecologists - Pennsylvania


Specialists - New Castle County, DE

Specialists - Kent & Sussex Counties, DE

Specialists - Cecil County, MD

Specialists - Eastern Shore, MD

Specialists - New Jersey

Specialists - Pennsylvania


Behavioral Health - New Castle County, DE

Behavioral Health - Kent & Sussex Counties, DE

Behavioral Health - Cecil County, MD

Behavioral Health - Eastern Shore, MD

Behavioral Health - Pennsylvania


Participating Hospitals

Psychiatric Hospitals

Laboratory Services

Radiology Services

Mid-Atlantic Health Plan

## Medical Aid Services

**Back to Top ↑**

Christiana Care Health System is an Equal Opportunity Employer M/F/D/V.
Copyright © 1997-2004 Christiana Care Health System.

web site designed and produced by
Carton Donofrio Partners, Inc.

# PRIMARY CARE PHYSICIANS
## PENNSYLVANIA

### FAMILY PRACTICE

**Karen L. Abrams, M.D.**
*Great Valley Health*
PCP ID: G30368
5048 West Chester Pike
Edgemont, PA 19028
(610) 325-9200

**Patrick Anderson, D.O.**
*Oxford Medical Center*
PCP ID: D72413
620 Spear Road
Oxford, PA 19363
(610) 932-9300

**David S. Asbel, D.O.**
*Suburban Primary Care, P.C.*
*Renaissance Medical Alliance*
PCP ID: D77417
3475 West Chester Pike, Suite 200
Newtown Square, PA 19073
(610) 356-0300

**Ian M. Ballard, M.D.**
*Great Valley Health*
PCP ID: B32823
101 S. Bryn Mawr Avenue, Suite 120
Bryn Mawr, PA 19010
(610) 526-3400

1991 Sproul Road, Suite 300
Broomall, PA 19008
(610) 325-1390

**Michael A. Barkasy, M.D.**
*Ost Family Practice Associates*
PCP ID: 7361
1011 West Baltimore Pike, Suite 007
West Grove, PA 19390
(610) 869-0953

**Paul F. Barone, D.O.**
*Great Valley Health*
PCP ID: F43275
491 John Young Way
Baxter Bldg.
Exton, PA 19341
(610) 560-8500

**Noah A. Bass, D.O.**
*Great Valley Health*
PCP ID: H34293
*Newborn - geriatrics*
599 Arcola Road
Collegeville, PA 19426
(610) 409-6154

**David R. Battaglia, M.D.**
*Great Valley Health*
PCP ID: E62671
121 Coulter Avenue, Suite 102
Ardmore, PA 19003
(610) 649-5033

**Catherine M. Bergan, D.O.**
*Great Valley Health*
PCP ID: G36449
5048 West Chester Pike
Edgemont, PA 19028
(610) 325-9200

**Peter F. Binnion, M.D.**
*Suburban Primary Care, P.C.*
*Renaissance Medical Alliance*
PCP ID: B35004
3475 West Chester Pike, Suite 200
Newtown Square, PA 19073
(610) 356-0300

**Patricia A. Boken, M.D.**
*Great Valley Health*
PCP ID: 6723
101 S. Bryn Mawr Avenue, Suite 120
Bryn Mawr, PA 19010
(610) 526-3400

1991 Sproul Road, Suite 300
Broomall, PA 19008
(610) 325-1390

**Michele L. Boornazian, D.O.**
*Great Valley Health*
PCP ID: 6916
*Ages 18 and older*
1098 West Baltimore Pike, Suite 3101
Media, PA 19063
(610) 891-9277

**Robert J. Braunfeld, D.O.**
*Delaware County Family Practice*
PCP ID: B34709
*Newborn to geriatrics*
2524 West Chester Pike
Broomall, PA 19008
(610) 353-3500

800 Derwyn Road
Drexel Hill, PA 19026
(610) 789-7140

**Francis Walter Brennan, D.O.**
*Kennedy & Marino Family Medicine*
*Renaissance Medical Alliance*
PCP ID: G33030
1229 Horseshoe Pike
Downingtown, PA 19335
(610) 873-2700

**William L. Carroll, M.D.**
*Great Valley Health*
PCP ID: F26589
5048 West Chester Pike
Edgemont, PA 19028
(610) 325-9200

**Anthony J. Cincotta, D.O.**
*Suburban Primary Care, P.C.*
*Renaissance Medical Alliance*
PCP ID: E15156
3475 West Chester Pike, Suite 200
Newtown Square, PA 19073
(610) 356-0300

**Lynn A. Cooke, M.D.**
*Suburban Primary Care*
PCP ID: 6711
3475 West Chester Pike, Suite 200
Newtown Square, PA 19073
(610) 356-0300

**John Daghir, M.D.**
*Southern Chester County*
*Family Medicine*
PCP ID: E21954
57 North Fourth Street
Oxford, PA 19363
(610) 932-8141

Pennsylvania

## Primary Care Physicians / Family Practice

**Paul Debacco, M.D.**
*Great Valley Health*
PCP ID: G19004
491 John Young Way
Baxter Bldg.
Exton, PA 19341
(610) 560-8500

**Robert Denitzio, M.D.**
*Family Medicine Specialists, P.C.*
PCP ID: A72234
308 East Baltimore Pike
West Grove, PA 19390
(610) 869-9220

**E. Thomas Deutsch, Jr. M.D.**
PCP ID: E55418
*Ages 12 and older*
30 South Valley Road, Suite 205
Paoli, PA 19301
(610) 651-7760

**Daniel N. Duran, M.D.**
*Ost Family Practice Associates*
PCP ID: H71987
1011 West Baltimore Pike, Suite 007
West Grove, PA 19390
(610) 869-0953

**David E. Epstein, M.D.**
*Great Valley Health*
PCP ID: C33154
*Newborn to geriatrics*
121 Coulter Avenue, Suite 102
Ardmore, PA 19003
(610) 649-5033

**Wendy E. Fuhr, M.D.**
*Great Valley Health*
PCP ID: G98918
599 Arcola Road
Collegeville, PA 19426
(610) 560-8440

**Carol A. Glessner, M.D.**
*Great Valley Health*
PCP ID: E51244
*Newborn to geriatrics*
491 John Young Way
Baxter Bldg.
Exton, PA 19341
(610) 560-8500

**Joseph A. Greco, M.D.**
*Great Valley Health*
PCP ID: F19942
101 South Bryn Mawr Ave., Suite 120
Bryn Mawr, PA 19010
(610) 526-3400

1991 Sproul Road, Suite 300
Broomall, PA 19008
(610) 325-1390

**Mark Harris, D.O.**
PCP ID: F54912
102 McMaster Boulevard
Kimbleville, PA 19347
(610) 255-4466

**Steven J. Herring, M.D.**
*Goshen Family Medicine, LLC*
PCP ID: E57977
*Newborn to geriatrics*
1450 Boot Road
Suite 600B, 2nd Floor
West Chester, PA 19380
(610) 692-6787

**David L. Hitz, M.D.**
*Renaissance Medical Alliance*
PCP ID: H1411549
1008 W. 8th Avenue, Suite D
King of Prussia, PA 19406
(610) 337-7090

**David Hoffman, M.D.**
PCP ID: F45615
102 McMaster Boulevard
Kimbleville, PA 19347
(610) 255-4466

**Virginia E. Keeler, D.O.**
*Great Valley Health*
PCP ID: F46253
*Newborn to geriatrics*
1450 Boot Road
Suite 600B, 2nd Floor
West Chester, PA 19380
(610) 701-7011

**Gerard F. Klinzing, M.D.**
*Great Valley Health*
PCP ID: B35277
101 South Bryn Mawr Avenue
Suite 120
Bryn Mawr, PA 19010
(610) 526-3400

1991 Sproul Road, Suite 300
Broomall, PA 19008
(610) 325-1390

**James D. Knox, M.D.***
*Southern Chester County
Family Medicine*
PCP ID: E21953
57 North Fourth Street
Oxford, PA 19363
(610) 932-8141

**Sheldon Lebovitz, D.O.**
*Renaissance Medical Alliance*
PCP ID: E06302
1572 McDaniel Drive
West Chester, PA 19380
(610) 692-7025

**Thomas N. Marino, D.O.**
*Kennedy & Marino Family Medicine
Renaissance Medical Alliance*
PCP ID: MA537686
1229 Horseshoe Pike
Downingtown, PA 19335
(610) 873-2700

**Scott G. Marsteller, M.D.**
*Great Valley Health*
PCP ID: 19425
1450 Boot Road, Suite 600B
West Chester, PA 19380
(610) 701-7011

**Michele L. Marziano, M.D.**
*Great Valley Health*
PCP ID: G61746
1098 W. Baltimore Pike, Suite 3101
Media, PA 19063
(610) 891-9277

**Robert McAndrew, D.O.**
*Suburban Primary Care, P.C.
Renaissance Medical Alliance*
PCP ID: D98607
3475 West Chester Pike, Suite 200
Newtown Square, PA 19073
(610) 356-0300

*Current Patients Only

MID•ATLANTIC
HEALTH PLAN

## Primary Care Physicians / Family Practice

Pennsylvania

**Mark A. Monaco, D.O.**
*Delaware County Family*
*Practice Associates*
PCP ID: F36747
*Newborn to geriatrics*
2524 West Chester Pike
Broomall, PA 19008
(610) 353-3500

800 Derwyn Road
Drexel Hill, PA 19026
(610) 789-7140

**Winslow W. Murdoch, M.D.**
*Great Valley Health*
PCP ID: E52819
1450 Boot Road, Suite 300A
West Chester, PA 19380
(610) 692-4700

**Richard K. Neff, M.D.**
*Great Valley Health*
PCP ID: 50051
1991 Sproul Road, Suite 300
Broomall, PA 19008
(610) 325-1390

**Mary Anne Ost, M.D.**
*OST Family Practice Associates*
PCP ID: C28940
1011 W. Baltimore Pike, Suite 007
West Grove, PA 19390
(610) 869-0953

**Lisa F. Parviskhan, D.O.**
*Great Valley Health*
PCP ID: F43993
491 John Young Way
Baxter Bldg.
Exton, PA 19341
(610) 560-8500

**David S. Preston, M.D.**
*Wayne Family Physicians*
PCP ID: B34496
*Age 2 to geriatrics*
400 East Lancaster Avenue
Wayne, PA 19087
(610) 687-3670

**David Rooney, M.D.***
*Southern Chester County*
*Family Medicine*
PCP ID: E62626
57 North Fourth Street
Oxford, PA 19363
(610) 932-8141

**Susan M. Sandler, M.D.**
*Main Line Family Medicine*
PCP ID: F28079
*Ages 2 and higher*
121 Coulter Avenue, Suite 102
Ardmore, PA 19003
(610) 649-5033

**Michael F. Shank, D.O.**
*Great Valley Health*
PCP ID: D98629
1098 W. Baltimore Pike, Suite 3101
Media, PA 19063
(610) 891-9277

**James Sobel, M.D.**
*Great Valley Health*
PCP ID: D18852
101 South Bryn Mawr Avenue, Suite 120
Bryn Mawr, PA 19010
(610) 526-3400

**George N. Spyropoulos, D.O.**
*Westtown Valley Medical*
*Associates, P.C.*
PCP ID: G30441
1646 West Chester Pike, Suite 12
West Chester, PA 19382
(610) 738-9002

**Richard Stratchko, D.O.**
*Oxford Medical Center*
PCP ID: D98714
620 Spear Avenue
Oxford, PA 19363
(610) 932-9300

**Cristin M. Trecroce, D.O.**
*Great Valley Health*
PCP ID: 6761
599 Arcola Road
Collegeville, PA 19426
(610) 560-8440

**Maria V. Vasiliadis, D.O.**
*Great Valley Health*
PCP ID: 22719
*Ages 18 and older*
3900 City Line Avenue, Suite D-103
Philadelphia, PA 19131
(215) 879-8786

**Main Line Health @ Shannondell**
10000 Shannondell Drive
Audubon, PA 19403
(610) 728-5241

**Helen Volokhonsky, M.D.**
*Great Valley Health*
PCP ID: 50078
*Ages 12 and older*
3004-06 Butler Pike
Conshohocken, PA 19428
(610) 834-0290

**Ronald J. Weber, M.D.**
*Wayne Family Physicians*
PCP ID: C29636
400 East Lancaster Avenue
Wayne, PA 19087
(610) 687-3670

**Madeline S. Wood, M.D.**
*Great Valley Health*
PCP ID: F27259
5048 West Chester Pike
Edgemont, PA 19028
(610) 325-9200

**Jane A. Zendarski, D.O.**
*Great Valley Health*
PCP ID: H08300
101 South Bryn Mawr Ave., Suite 120
Bryn Mawr, PA 19010
(610) 526-3400

1991 Sproul Road, Suite 300
Broomall, PA 19008
(610) 325-1390

*Current Patients Only

A74

# PRIMARY CARE PHYSICIANS

## PENNSYLVANIA

### INTERNAL MEDICINE

**John Aaron, M.D.**
*Medchoice Inc.*
**PCP ID: 50021**
11 North Third Street
Oxford, PA 19363
(610) 998-9322

**Bonnie L. Ashby, M.D.**
*Great Valley Health*
**PCP ID: B38567**
551 West Lancaster Ave., Suite 205
Haverford, PA 19041
(610) 520-5200

**Seema Baranwal, M.D.**
*Great Valley Health*
**PCP ID: 7847**
*Ages 12 and older*
1991 Sproul Road, Suite 300
Broomall, PA 19008
(610) 325-1390

130 S. Bryn Mawr Avenue
Suite 120
Bryn Mawr, PA 19010
(610) 526-3400

**John Barlow, M.D.**
**PCP ID: C33787**
*Age 16 and older*
303 N. Third Street
Oxford, PA 19363
(610) 932-9319

**Linda M. Bullock, D.O.**
*Great Valley Health*
**PCP ID: G29071**
300 East Lancaster Avenue
Wynnewood House, Suite 304
Wynnewood, PA 19096
(610) 642-2002

**Susan M. Burke, M.D.**
*Great Valley Health*
**PCP ID: 50035**
*Ages 16 and older*
100 E. Lancaster Avenue, Clinic D.
Wynnewood, PA 19096
(610) 645-2658

**David Callahan, D.O.**
**PCP ID: C28710**
1011 W. Baltimore Pike, Suite 301
West Grove, PA 19390
(610) 869-3620

**David A. Cohen, M.D.**
*Great Valley Health*
**PCP ID: D68756**
7516 City Line Avenue, Suite 15
Philadelphia, PA 19151
(215) 473-2252

**Jill B. Cohen, D.O.**
*Great Valley Medical Associates, P.C.*
**PCP ID: G56773**
255 W. Lancaster Ave.
Paoli MOB II, Suite 120
Paoli, PA 19301
(610) 644-9456

**Jay S. Cooperman, M.D.**
**PCP ID: G34197**
250 W. Lancaster Avenue, Suite 180
Paoli, PA 19301
(610) 644-0477

**Donald J. Corey, M.D.**
*Great Valley Health*
**PCP ID: C32170**
*Age 18 – geriatrics*
7516 City Line Avenue, Suite 15
Philadelphia, PA 19151
(215) 473-2225

**Jeffrey B. Ellis, M.D.**
*Great Valley Health*
**PCP ID: H33877**
*Ages 18 and older*
Wynnewood House
300 E. Lancaster Avenue, Suite 304
Wynnewood, PA 19096
(610) 642-2002

**Ronald S. Fuchs, M.D.**
**PCP ID: 6736**
*Ages 14 and older*
580 Reed Road
Broomall, PA 19008
(610) 353-6767

**David E. Galinsky, M.D.**
*Great Valley Health*
**PCP ID: C31004**
3900 City Avenue
Presidential Commons, D-103
Philadelphia, PA 19131
(215) 879-8786

*Main Line Health @ Shannondell*
10000 Shannondell Drive
Audubon, PA 19403
(610) 728-5241

**Jean P. Haab, M.D.**
*Great Valley Health*
**PCP ID: G61619**
300 East Lancaster Avenue
Wynnewood House, Suite 304
Wynnewood, PA 19096
(610) 642-2002

**Alvin G. Heller, M.D.**
*Great Valley Health*
**PCP ID: C30283**
100 Lancaster Avenue
Lankenau MOB W, Suite 330
Wynnewood, PA 19096
(610) 649-6555

**Joseph D. Hope, D.O.**
*Great Valley Health*
**PCP ID: G30397**
1098 W. Baltimore Pike
Suite 3101
Media, PA 19063
(610) 891-9277

**Irving P. Huber, M.D.**
*Great Valley Health*
**PCP ID: B41419**
*Ages 12 and older*
3004-06 Butler Pike
Conshohocken, PA 19428
(610) 834-0290

*Current Patients Only*

Pennsylvania

*Primary Care Physicians / Internal Medicine*

**Jessica B. Katz, M.D.**
*Great Valley Health*
**PCP ID: 6169**
*Ages 12 and older*
330 Lankenau MOB West
100 E. Lancaster Avenue
Wynnewood, PA 19096
(610) 645-6555

**Nuzhat A. Khan, M.D.**
*Great Valley Health*
**PCP ID: 8710**
*Ages 14 and older*
255 W. Lancaster Avenue
Paoli, PA 19301
(610) 648-1513

130 South Bryn Mawr Avenue
312 D Wing
Bryn Mawr, PA 19010
(610) 526-4097

**Ildiko Korenyi-Both, M.D.**
*Great Valley Health*
**PCP ID: B35280**
*Ages 12 and older*
551 West Lancaster Avenue
Suite 205
Haverford, PA 19041
(610) 520-5200

3300 Darby Road
Haverford, PA 19041
(610) 658-7498

**Ralph A. Lanza, M.D.**
*Great Valley Medical Associates, P.C.*
**PCP ID: E52873**
255 W. Lancaster Ave.
Paoli MOB II, Suite 120
Paoli, PA 19301
(610) 644-9456

**Daniel C. Lazowick, D.O.**
*Great Valley Health*
**PCP ID: G57089**
*Age 18 – geriatrics*
7516 City Line Avenue, Suite 15
Philadelphia, PA 19151
(215) 473-2225

**Mark Levy, M.D.**
*Renaissance Medical Alliance*
**PCP ID: B96819**
*Ages 16 and older*
255 W. Lancaster Avenue
Suite 200
Paoli, PA 19301
(610) 644-2255

**Steven W. Mark, M.D.**
*Great Valley Medical Associates, P.C.*
**PCP ID: D70030**
*Age 16 - geriatrics*
255 W. Lancaster Ave.
Paoli MOB II, Suite 120
Paoli, PA 19301
(610) 644-9456

**Christopher W. Martin, M.D.**
*Paoli Internal Medicine Associates*
**PCP ID: G6918**
255 W. Lancaster Avenue
Paoli Memorial Medical Bldg., Suite 124
Paoli, PA 19301
(610) 647-8885

**James A. Morris, Jr., M.D.**
*Great Valley Health*
**PCP ID: C27690**
300 East Lancaster Avenue
Wynnewood House, Suite 304
Wynnewood, PA 19096
(610) 642-2002

**John F. Nansteel, Jr., M.D.**
*Great Valley Health*
**PCP ID: C28288**
*Age 18 – geriatrics*
Wynnewood House
300 East Lancaster Ave., Suite 304
Wynnewood, PA 19096
(610) 642-2002

**Marc H. Neiberg, D.O.**
*Renaissance Medical Alliance*
**PCP ID: 5155**
827 Fayette Street
Conshohocken, PA 19428
(610) 828-2608

**Joseph F. Reitano, M.D.**
*Suburban Primary Care, P.C.*
*Renaissance Medical Alliance*
**PCP ID: C30033**
*Ages 12 and older*
3475 West Chester Pike, Suite 200
Newtown Square, PA 19073
(610) 356-0300

**Lisa A. Sardanopoli, M.D.**
*Great Valley Health*
**PCP ID: 50037**
*Ages 12 and older*
415 Lankenau Medical Bldg. South
Wynnewood, PA 19096
(610) 642-6292

**William Schetman, M.D.**
*Great Valley Health*
**PCP ID: E12854**
*Age 18 - geriatrics*
100 Lancaster Ave.
Lankenau MOB W. Suite 330
Wynnewood, PA 19096
(610) 645-6555

**Robert T. Schuster, M.D.**
*Great Valley Medical Associates, P.C.*
**PCP ID: C32530**
*Age 12 - geriatrics*
255 W. Lancaster Ave.
Paoli MOB II, Suite 120
Paoli, PA 19301
(610) 644-9456

**Curtis N. Scovill, M.D.**
*Renaissance Medical Alliance*
**PCP ID: 9881**
121 Paoli Memorial Medical Bldg.
Paoli, PA 19301
(610) 647-5544

*Current Patients Only

MID · ATLANTIC
HEALTH PLAN

A76

## Primary Care Physicians / Internal Medicine

Pennsylvania

**Larry M. Shrager, D.O.**
*Delaware County Family*
*Practice Associates*
**PCP ID: B36976**
*Newborn - geriatrics*
2524 West Chester Pike
Broomall, PA 19008
(610) 353-3500

800 Derwyn Road
Drexel Hill, PA 19026
(610) 789-7140

**Bruce G. Silver, M.D.**
*Great Valley Health*
**PCP ID: C30027**
300 East Lancaster Avenue
Wynnewood House, Suite 304
Wynnewood, PA 19096
(610) 642-2002

**Malcolm S. Thaler, M.D.**
*Great Valley Health*
**PCP ID: B40861**
425 Saybrook Road
Villanova, PA 19085
(610) 527-7333

**David R. Trevino, M.D.**
*Paoli Internal Medicine Associates*
**PCP ID: B34476**
255 W. Lancaster Avenue
Paoli Memorial Medical Bldg., Suite 124
Paoli, PA 19301
(610) 647-8885

**Edward S. William, M.D.**
*Renaissance Medical Alliance*
**PCP ID: 5153**
16 Ardmore Avenue
Ardmore, PA 19003
(610) 649-4907

*Current Patients Only

# PRIMARY CARE PHYSICIANS
## PENNSYLVANIA

## PEDIATRICS

**John M. Babinecz, M.D.**
*Great Valley Health*
**PCP ID: B36252**
255 W. Lancaster Avenue
Paoli MOB, Suite 330
Paoli, PA 19301
(610) 644-9233

**Dino J. Baca, D.O.**
*duPont Pediatrics*
**PCP ID: H13145**
1011 W. Baltimore Pike, Suite 102
West Grove, PA 19309
(610) 869-0680

**Jeffrey P. Bomze, M.D.**
*1201 Pediatric Group*
**PCP ID: B37027**
1201 County Line Road, Suite 200
Bryn Mawr, PA 19010
(610) 525-3335

**Jennifer S. Brod, M.D.**
*Great Valley Health*
**PCP ID: E97402**
11 Industrial Blvd., Suite 2
Paoli, PA 19301
(610) 647-5022

**Chhaya S. Chaudhary, M.D.**
*Sunshine Pediatrics, LLC*
**PCP ID: E61956**
408 W. Ridge Pike
Conshocken, PA 19428
(610) 825-1994

**Abha Dewan, M.D.**
**PCP ID: 20078**
*Newborn to 19 years*
450 Lankenau MOB East
100 Lancaster Avenue
Wynnewood, PA 19096
(610) 896-8009

1300 Lawrence Road
Havertown, PA 19083
(610) 853-3737

Paoli Commons, No. 325
250 W. Lancaster Avenue
Paoli, PA 19301
(610) 725-1775

**Suzy L. Dowell, M.D.**
*Great Valley Health*
**PCP ID: 6814**
599 Arcola Road
Collegeville, PA 19426
(610) 409-6154

**Hilary V. Field, M.D.**
*Wayne Pediatric Associates*
**PCP ID: G60016**
110 West Lancaster Avenue, Suite 3
Wayne, PA 19087
(610) 293-2229

**Andrew J. Forman, D.O.**
*Pediatric Associates of Paoli, P.C.*
**PCP ID: 7963**
*Newborn - 18 years*
17 Industrial Boulevard, Suite 204
Ardmore, PA 19003
(610) 647-1484

**Gerald L. Gary, M.D.**
**PCP ID: 6487**
833 Chestnut St., 3rd Floor
Philadelphia, PA 19107
(215) 955-7800

**Elaine Gonzales, M.D.**
*Kids First - Kennett Square*
**PCP ID: G40586**
891 E. Baltimore Pike
Kennett Square, PA 19348
(610) 444-0113

**Harold M. Gordon, M.D.**
*Gordon-Klinow Pediatrics Associates*
**PCP ID: E77422**
950 Haverford Road, Suite 107
Bryn Mawr, PA 19010
(610) 527-4715

418 E. Lancaster Avenue
Wayne, PA 19087
(610) 527-4715

**Roland F. Gutierrez, M.D.**
*1201 Pediatric Group*
**PCP ID: F66507**
1201 County Line Road, Suite 200
Bryn Mawr, PA 19010
(610) 525-3335

**Michael J. Harkness, M.D.**
*Great Valley Health*
**PCP ID: B41459**
255 W. Lancaster Avenue
Paoli MOB III, Suite 330
Paoli, PA 19301
(610) 644-9233

**Lisa J. Heller, M.D.**
*Gordon-Klinow Pediatrics Associates*
**PCP ID: G64255**
950 Haverford Road, Suite 107
Bryn Mawr, PA 19010
(610) 527-4715

418 E. Lancaster Avenue
Wayne, PA 19087
(610) 527-4715

**Henry Karcsh, D.O.\***
*Kids First - Kennett Square*
**PCP ID: B35128**
891 E. Baltimore Pike
Kennett Square, PA 19348
(610) 444-0113

**Venita Kaul, M.D.**
*Kids First-West Grove*
**PCP ID: G22690**
*Newborn to 18 years*
891 East Baltimore Pike
Kennett Square, PA 19348
(610) 444-0113

**G. Edward Kienzle, M.D.**
*Pediatric Associates of Paoli*
**PCP ID: E57346**
17 Industrial Boulevard, Suite 204
Paoli, PA 19301
(610) 647-1484

*Current Patients Only

## Pennsylvania

### *Primary Care Physicians / Pediatrics*

**Rand E. Kienzle, M.D.**
*Pediatric Associates of Paoli*
PCP ID: G11152
17 Industrial Boulevard, Suite 204
Paoli, PA 19301
(610) 647-1484

**Linda E. Klinow, M. D.**
*Gordon-Klinow Pediatrics Associates*
PCP ID: G63629
950 Haverford Road, Suite 107
Bryn Mawr, PA 19010
(610) 527-4715

418 E. Lancaster Avenue
Wayne, PA 19087
(610) 527-4715

**Jason Komasz, M.D.**
PCP ID: H48137
450 Lankenau MOB East
Wynnewood, PA 19096
(610) 896-8009

1300 Lawrence Road
Havertown, PA 19083
(610) 853-3737

Paoli Commons, No. 325
250 W. Lancaster Avenue
Paoli, PA 19301
(610) 725-1775

**Cheryl Lowe, M.D.**
*Kids First - West Grove*
PCP ID: 993
316 E. Baltimore Pike, Suite 102
West Grove, PA 19390
(610) 869-4700

**Jacalyn S. Maller, M.D.**
*Gordon-Klinow Pediatrics Associates*
PCP ID: E03169
*Newborn - 17 years*
950 Haverford Road, Suite 107
Bryn Mawr, PA 19010
(610) 527-4715

418 E. Lancaster Avenue
Wayne, PA 19087
(610) 527-4715

**Elana O. Miles-McDonald, M.D.**
PCP ID: 50083
*Ages 9 to 19 years*
450 Lankenau MOB East
100 Lancaster Avenue
Wynnewood, PA 19096
(610) 896-8009

1300 Lawrence Road
Havertown, PA 19083
(610) 853-3737

Paoli Commons, No. 325
250 W. Lancaster Avenue
Paoli, PA 19301
(610) 725-1775

**Ruth S. Mooresville, M.D.**
*Great Valley Health*
PCP ID: G59376
110 West Lancaster Avenue, Suite 3
Wayne, PA 19087
(610) 293-2229

**Karla M. Nickolas-Swatski, M.D.**
*1201 Pediatric Group*
PCP ID: 50084
*Newborn to 17 years*
1201 County Line Road
Suite 200
Bryn Mawr, PA 19010
(610) 525-3335

**Betsy A. Ostrow, M.D.**
*Great Valley Health*
PCP: F99209
491 John Young Way
Baxter Bldg., Suite 201
Oakland Corp. Center
Exton, PA 19341
(610) 280-1507

**Joshua A. Rabinowitz, D.O.**
*Great Valley Health*
PCP ID: E70941
1300 Lancaster Road
Havertown, PA 19083
(610) 853-3737

**Vicky Scheid, M.D.**
*Kids First - West Grove*
PCP ID: 994
316 E. Baltimore Pike, Suite 102
West Grove, PA 19390
(610) 869-4700

**Mara S. Schiffman, M.D.**
*Gordon-Klinow Pediatrics Associates*
PCP ID: C31221
Newborn - 17 years
950 Haverford Road, Suite 107
Bryn Mawr, PA 19010
(610) 527-4715

418 E. Lancaster Avenue
Wayne, PA 19087
(610) 527-4715

**Stephen C. Townend, M.D.**
*Great Valley Health*
PCP ID: B33618
255 W. Lancaster Avenue
Paoli MOB III, Suite 330
Paoli, PA 19301
(610) 644-9233

**Li C. Tsai, M.D.**
*Great Valley Health*
*Newborn - 18 years*
PCP ID: F87940
599 Arcola Road
Collegeville, PA 19426
(610) 409-6154

**Madeleine C. Weiser, M.D.**
PCP ID: D98846
*Newborn - 21 years*
450 Lankenau MOB East
Wynnewood, PA 19096
(610) 896-8009

1300 Lawrence Road
Havertown, PA 19083
(610) 853-3737

Paoli Commons, No. 325
250 W. Lancaster Avenue
Paoli, PA 19301
(610) 725-1775

**Dawn M. Zapotok, M.D.**
*Great Valley Health*
PCP ID: G61533
*Newborn – 18 years*
599 Arcola Road
Collegeville, PA 19426
(610) 409-6154

*Current Patients Only

MID•ATLANTIC
HEALTH PLAN

A79

# OBSTETRICIANS/GYNECOLOGISTS

## PENNSYLVANIA

**Alexander P. Anthopuolos, M.D.**
*Great Valley Health*
85 Old Eagle School Road
Wayne, PA 19087
(610) 688-3744

Paoli MOB III, Suite 331
255 W. Lancaster Avenue
Paoli, PA 19301
(610) 647-5413

599 Arcola Road
Collegeville, PA 19426
(610) 560-8420

Bryn Mawr MOB North, Suite 107
Bryn Mawr, PA 19010
(610) 527-7940

**Lawrence S. Borow, M.D.**
146 Montgomery Avenue, Suite 200
Bala Cynwyd, PA 19001
(610) 668-1170

**Margaret A. Bronner, M.D.**
*Bryn Mawr Women's Health
Associates, P.C.*
*Renaissance Medical Alliance*
234 Bryn Mawr, Suite 100
Bryn Mawr, PA 19010
(610) 525-6400

**Carol L. Coldren, M.D.**
*Great Valley Health*
*Ages 12 and older*
491 John Young Way
Exton, PA 19341
(610) 560-8550

11 Industrial Blvd.
Suite 101
Paoli, PA 19301
(610) 560-8550

**Joseph L. Craparo, M.D.**
*Bryn Mawr Women's Health
Associates, P.C.*
*Renaissance Medical Alliance*
234 Bryn Mawr, Suite 200
Bryn Mawr, PA 19010
(610) 525-6400

**Stephen J. Ellen, M.D.**
*Great Valley Health*
85 Old Eagle School Road
Wayne, PA 19087
(610) 688-3744

Paoli MOB III, Suite 331
255 W. Lancaster Avenue
Paoli, PA 19301
(610) 647-5413

599 Arcola Road
Collegeville, PA 19426
(610) 560-8420

Bryn Mawr MOB North, Suite 107
Bryn Mawr, PA 19010
(610) 527-7940

**Andrew Gerson, M.D.**
*Great Valley Health*
*Maternal/Fetal Medicine
referrals only*
100 Lancaster Avenue
Lankenau MOB E, Suite 353
Wynnewood, PA 19096
(610) 649-9021

**George K. Henry, M.D.**
*The Women's Center OB/GYN, P.C.*
1011 W. Baltimore Pike, Suite 208
West Grove, PA 19390
(610) 869-2220

**Helene M. Koch, M.D.**
25 Bala Avenue, Suite 205
Bala Cynwyd, PA 19004
(610) 667-6363

**James S. Kolter, M.D.**
*Great Valley Health*
85 Old Eagle School Road
Wayne, PA 19087
(610) 688-3744

Paoli MOB III, Suite 331
255 W. Lancaster Avenue
Paoli, PA 19301
(610) 647-5413

599 Arcola Road
Collegeville, PA 19426
(610) 560-8420

Bryn Mawr MOB North, Suite 107
Bryn Mawr, PA 19010
(610) 527-7940

**Stephen P. Krell, M.D.**
*Great Valley Health*
85 Old Eagle School Road
Wayne, PA 19087
(610) 688-3744

Paoli MOB III, Suite 331
255 W. Lancaster Avenue
Paoli, PA 19301
(610) 647-5413

599 Arcola Road
Collegeville, PA 19426
(610) 560-8420

Bryn Mawr MOB North, Suite 107
Bryn Mawr, PA 19010
(610) 527-7940

**Rudolf L. Laveran-Stiebar, M.D.**
*Great Valley Health*
1991 Sproul Road, Suite 200
Broomall, PA 19008
(610) 325-1357

*Current Patients Only

## Obstetricians/Gynecologists

Pennsylvania

**Christine W. Lyons, M.D.**
*Great Valley Health*
*Ages 12 and older*
491 John Young Way
Exton, PA 19341
(610) 560-8550

11 Industrial Blvd.
Suite 101
Paoli, PA 19301
(610) 560-8550

**Frank J. Manfrey, D.O.**
*Great Valley Health*
85 Old Eagle School Road
Wayne, PA 19087
(610) 688-3744

Paoli MOB III, Suite 331
255 W. Lancaster Avenue
Paoli, PA 19301
(610) 647-5413

599 Arcola Road
Collegeville, PA 19426
(610) 560-8420

Bryn Mawr MOB North, Suite 107
Bryn Mawr, PA 19010
(610) 527-7940

**Molly McBride, M.D.**
*Christiana OB/GYN*
650 West Baltimore Pike
West Grove, PA 19390
(610) 869-9721

**Garo Megerian, M.D.**
*Great Valley Health*
100 Lancaster Avenue
Lankenau MOB E., Suite 353
Wynnewood, PA 19096
(610) 649-9021

**Radhika P. Ranganath, M.D.**
*Great Valley Health*
85 Old Eagle School Road
Strafford Station
Wayne, PA 19087
(610) 688-3744

Paoli MOB III, Suite 331
255 W. Lancaster Avenue
Paoli, PA 19301
(610) 647-5413

599 Arcola Road
Collegeville, PA 19426
(610) 560-8420

Bryn Mawr MOB North, Suite 107
Bryn Mawr, PA 19010
(610) 527-7940

**Nancy S. Roberts, M.D.**
*Great Valley Health*
*Age 15 – geriatrics*
100 Lancaster Avenue
Lankenau MOB E., Suite 353
Wynnewood, PA 19096
(610) 649-9021

**Shari L. Senzon, M.D.**
*Great Valley Health*
85 Old Eagle School Road
Wayne, PA 19087
(610) 688-3744

Paoli MOB III, Suite 331
255 W. Lancaster Avenue
Paoli, PA 19301
(610) 647-5413

599 Arcola Road
Collegeville, PA 19426
(610) 560-8420

Bryn Mawr MOB North, Suite 107
Bryn Mawr, PA 19010
(610) 527-7940

**Linda C. Wilson M.D.**
*Great Valley Health*
*Ages 12 and older*
491 John Young Way
Exton, PA 19341
(610) 560-8550

11 Industrial Blvd.
Suite 101
Paoli, PA 19301
(610) 560-8550

**Joan H. Zeidman, M.D.**
*Bryn Mawr Women's*
*Health Associates, P.C.*
*Renaissance Medical Alliance*
234 Bryn Mawr Avenue, Suite 100
Bryn Mawr, PA 19010
(610) 525-6400

# SPECIALISTS

## PENNSYLVANIA

### ALLERGY

**Heatly D. Sebring, M.D.**
*Renaissance Medical Alliance*
255 W. Lancaster Avenue, Suite 209
Paoli, PA 19301

Rt. 29 & 599 Arcola Road
Collegeville, PA 19426
(610) 409-6165

### CARDIOLOGY

**Timothy J. Boyek, M.D.**
*Renaissance Medical Alliance*
402 McFarlan Road, Suite 203
Kennett Square, PA 19348
(610) 444-9362

**Paul Coady, M.D.**
1011 W. Baltimore Pike, Suite 304
West Grove, PA 19390
(610) 869-1278

380 Lankenau Medical
Science Building
Wynnewood, PA 19096
(610) 649-8599

**Michael J. Duzy, D.O.**
*Heart Care Associates*
*Adults*
1011 West Baltimore, Suite 304
West Grove, PA 19390
(610) 869-1278

380 Lankenau Medical Science Bldg.
Wynnewood, PA 19096
(610) 649-8599

**Mian A. Jan, M.D.**
531 Maple Avenue
West Chester, PA 19380
(610) 692-4382

**Deepak Santram, M.D.**
1011 W. Baltimore Pike, Suite 206
West Grove, PA 19390
(610) 869-7151

**Timothy Shapiro, M.D.**
100 Lancaster Avenue, Suite 380
Lankenau Medical Bldg.
Wynnewood, PA 19096
(610) 649-8599

**Jeffrey Wahl, M.D.**
*Renaissance Medical Alliance*
402 McFarlan Road
Suite 203
Kennett Square, PA 19348
(610) 444-9362

**William C. Warnick, M.D.**
*Renaissance Medical Alliance*
402 McFarlan Road
Suite 203
Kennett Square, PA 19348
(610) 444-9362

### CARDIOLOGY (PEDIATRIC)

**Takeshi Tsuda, M.D.**
*Newborn to 17 years old*
130 S. Bryn Mawr Ave.
Bryn Mawr, PA 19010
(610) 526-4261

### CARDIOVASCULAR SURGERY

**Karl M. Ahlswede, M.D.**
*Main Line Cardiothoracic Surgeon, PC*
*Adults Only*
100 Lancaster Avenue
Suite 280, Med. Science Bldg.
Wynnewood, PA 19096
(610) 896-9255

**Kevin Casey, M.D.**
*Main Line Cardiothoracic Surgeon, PC*
*Ages 18 and older*
100 Lancaster Avenue
Suite 280, Med. Science Bldg..
Wynnewood, PA 19096
(610) 896-9255

**Francis D. Ferdinand, M.D.**
*Main Line Cardiothoracic Surgeons, PC*
*Ages 18 and older*
100 Lancaster Avenue
Suite 280, Med. Science Bldg.
Wynnewood, PA 19096
(610) 896-9255

**Scott M. Goldman, M.D.**
*Main Line Cardiothoracic Surgeon, PC*
*Adults Only*
100 Lancaster Avenue
Suite 280, Med. Science Bldg.
Wynnewood, PA 19096
(610) 896-9255

**Francis P. Sutter, D.O.**
*Main Line Cardiothoracic Surgeons, PC*
*Ages 18 and older*
100 Lancaster Avenue
Suite 280, Med. Science Bldg.
Wynnewood, PA 19096
(610) 896-9255

Pennsylvania

*Specialists*

## CHIROPRACTIC

**Douglas A. Fasick, D.C.**
25 N. Third Street
Oxford, PA 19363
(610) 932-9061

## COLORECTAL SURGERY

**Gerald J. Marks, M.D.**
*Great Valley Health*
100 Lancaster Avenue
Lankenau MOB W., Suite 330
Wynnewood, PA 19096
(610) 645-9093

**John H. Marks, M.D.**
*Great Valley Health*
100 Lancaster Avenue
Lankenau MOB W., Suite 330
Wynnewood, PA 19096
(610) 645-9093

## DERMATOLOGY

**Allison H. Britt-Kimmins, M.D.**
*Chadds Ford Dermatology*
101 Ponds Edge Drive, Suite 200
Chadds Ford, PA 19317
(610) 388-9078

**Jamea E. Campbell, M.D.**
*Main Line Dermatology, Inc.*
995 Old Eagle School Road, Suite 304-F
Radnor, PA 19087
(610) 688-3099

1450 E. Boot Road, Suite 700-A
West Chester, PA 19380
(610) 696-8615

**Victoria A. Cirillo-Hyland, M.D.**
*Renaissance Medical Alliance*
830 Old Lancaster Road, N-108
Bryn Mawr, PA 19010
(610) 525-5028

**Chalmers E. Cornelius, III, M.D.**
*Bryn Mawr Skin & Cancer Institute*
*Renaissance Medical Alliance*
830 Old Lancaster Road, Suite 108
North MOB
Bryn Mawr, PA 19010
(610) 525-5028

**Michael Damiano, M.D.**
*Main Line Dermatology, Inc.*
*Renaissance Medical Alliance*
995 Old Eagle School Road
Radnor, PA 19087
(610) 688-3099

**Michael Saruk, M.D.**
*Atlantic Skin & Cosmetic Surgery*
*Group, P.C.*
255 West Lancaster Avenue, Suite 106
Paoli, PA 19301
(610) 296-8844

600 E. Marshall Street, Suite 203
West Chester, PA 19382
(610) 429-5954

**Scott N. Schafrank, M.D.**
*Main Line Dermatology, Inc.*
*Renaissance Medical Alliance*
995 Old Eagle School Road
Radnor, PA 19087
(610) 688-3099

**Laurie B. Tolin, M.D.**
*Renaissance Medical Alliance*
100 Church Road
Ardmore, PA 19003
(610) 642-1806

## GASTROENTEROLOGY

**Joan S. DiPalma, M.D.**
111 S. 11th Street
Giddon Bldg. 4th Floor, Suite 4260
Philadelphia, PA 19107
(215) 955-9889

**Steven Goldstein, M.D.**
*Brandywine Gastroenterology*
*Associates*
213 Reeceville Road, Suite 38
Coatesville, PA 19320
(610) 384-6076

**Julius Guarino, M.D.**
*Suburban Gastroenterology*
*Associates*
*Ages 18 and over*
1010 West Chester Pike, Suite 202
Havertown, PA 19083
(610) 789-3510

**Mark Jacobs, M.D.**
*Suburban Gastroenterology*
*Associates*
*Ages 18 and over*
1010 West Chester Pike, Suite 202
Havertown, PA 19083
(610) 789-3510

**Frederic Meyers, M.D.**
*Brandywine Gastroenterology*
*Associates*
213 Reeceville Road, Suite 38
Coatesville, PA 19320
(610) 384-6076

**Steven J. Nussbaum, M.D.**
*Suburban Gastroenterology*
*Associates*
*Ages 18 and over*
1010 West Chester Pike, Suite 202
Havertown, PA 19083
(610) 789-3510

**Richard I. Plotzker, M.D.**
*Brandywine Gastroenterology*
*Associates*
213 Reeceville Road, Suite 38
Coatesville, PA 19320
(610) 384-6076

**Rita L. Ritsema, M.D.**
*Suburban Gastroenterology*
*Associates*
*Ages 18 and over*
1010 West Chester Pike, Suite 202
Havertown, PA 19083
(610) 789-3510

**Michael A. Waronker, D.O.**
*Brandywine G.I. Associates*
*Ages 12 and older*
213 Reeceville Road, Suite 38
Coatsville, PA 19320
(610) 384-6076

*Current Patients Only*

MID • ATLANTIC
H E A L T H   P L A N
A83

*Specialists*

Pennsylvania

## GENERAL SURGERY

**Wayne Brearly, M.D.**
1011 W. Baltimore Pike, Suite 307
West Grove, PA 19390
(610) 869-1240

**Hassan M. Budeir, M.D.**
*Brandywine Surgical Group*
213 Reeceville Road, Suite 36
Coatesville, PA 19320
(610) 384-0580

**Anthony V. Coletta, M.D.**
*Surgical Specialists, P.C.*
830 Old Lancaster Road
Suite 306
Bryn Mawr, PA 19010
(610) 527-1185

**William M. Dellevigne, M.D.**
*Great Valley Health*
255 W. Lancaster Avenue
Paoli MOB III, Suite 231
Paoli, PA 19301
(610) 648-1212

416 Lankenau MOB South
Wynnewood, PA 19096
(610) 645-6492

**Timothy T. Fox, M.D.**
*Paoli Surgical Associates, P.C.*
*Renaissance Medical Alliance*
11 Industrial Blvd., Suite 102
Paoli, PA 19301
(610) 647-3077

**Robert C. Fried, M.D.**
*Paoli Surgical Associates, P.C.*
*Renaissance Medical Alliance*
11 Industrial Blvd., Suite 102
Paoli, PA 19301
(610) 647-3077

**Scott A. Kripke, M.D.**
*Paoli Surgical Associates, P.C.*
*Renaissance Medical Alliance*
11 Industrial Blvd., Suite 102
Paoli, PA 19301
(610) 647-3077

**Ronald J. Mattson, M.D.**
*Surgical Specialists*
*of the Mainline, P.C.*
*Renaissance Medical Alliance*
830 Old Lancaster Road
Bryn Mawr, PA 19010
(610) 527-1185

**Gerald M. Patton, M.D.**
*Surgical Specialists, P.C.*
830 Old Lancaster Road
Suite 306
Bryn Mawr, PA 19010
(610) 527-1185

11 Industrial Blvd., Ste 102
Paoli, PA 19301
(610) 647-3077

**Donelle L. Rhoads, M.D.**
*Surgical Specialist*
*of the Main Line, P.C.*
*Renaissance Medical Alliance*
11 Industrial Blvd., Suite 102
Paoli, PA 19301
(610) 647-3077

**Nenito Uy, M.D.**
3628 E. Lincoln Highway
Thorndale, PA 19372
(610) 384-1303

**Barbara J. Walter, M.D.**
*Brandywine Surgical Group*
213 Reeceville Road, Suite 36
Coatesville, PA 19320
(610) 384-0580

**Jack C. White, M.D.**
*Great Valley Health*
255 W. Lancaster Avenue
Paoli MOB, Suite 231
Paoli, PA 19301
(610) 648-1212

## HEMATOLOGY

**Michel C. Hoessly, M.D.**
*Renaissance Medical Alliance*
21 Industrial Blvd., Suite 103
Paoli, PA 19301
(610) 725-0650

**James D. Lebedda, M.D.**
*Associates in*
*Hematology-Oncology, P.C.*
*Renaissance Medical Alliance*
*No Pediatrics*
1 Medical Center Blvd., Suite 341
Upland, PA 19013
(610) 619-7420

## INFECTIOUS DISEASE

**John Bartels, M.D.**
213 Reeceville Road, Suite 13
Coatesville, PA 19320
(610) 383-7505

**Raida Rabah, M.D.**
213 Reeceville Road, Suite 13
Coatesville, PA 19320
(610) 383-7505

**David R. Trevino, M.D.**
*Great Valley Health*
Paoli Memorial MOB II
Suite 124
Paoli, PA 19301
(610) 647-8885

## NEONATOLOGY

**Cynthia Villasis, M.D.**
130 S. Bryn Mawr Avenue
Bryn Mawr, PA 19010
(610) 526-4618

Pennsylvania

*Specialists*

## NEPHROLOGY

**Robert L. Benz, M.D.**
*Nephrology Associates*
*Renaissance Medical Alliance*
130 Lankenau Medical Bldg. West
100 Lancaster Avenue
Wynnewood, PA 19096
(610) 649-1175

**Sean Dorrell, M.D.**
*Clinical Renal Associates, Ltd.*
701 E. Lancaster Avenue
Exton, PA 19341
(610) 524-3703

**Edward T. Hovick, M.D.**
*Nephrology Associates*
*Renaissance Medical Alliance*
Phoenixville Medical Bldg., Suite 305
705 Main Street
Phoenixville, PA 19406
(610) 933-8006

Lankenau Medical Bldg. West
100 Lancaster Avenue
Wynnewood, PA 19096
(610) 649-1175

**Francis X. McCusker, M.D.**
*Nephrology Association*
*Renaissance Medical Alliance*
130 Lankenau Medical Bldg. West
100 Lancaster Avenue
Wynnewood, PA 19096
(610) 649-1175

**Herman Michael, M.D.**
*Clinical Renal Associates, Ltd.*
701 E. Lancaster Avenue
Exton, PA 19341
(610) 524-3703

S. Chester County Medical Center
Route One, Suite 209
West Grove, PA 19390
(610) 524-3703

**Charles R. Schleifer, M.D.**
*Nephrology Associates*
*Renaissance Medical Alliance*
130 Lankenau Medical Bldg. West
100 Lancaster Avenue
Wynnewood, PA 19096
(610) 649-1175

**Miles Sigler, M.D.**
*Nephrology Associates*
*Renaissance Medical Alliance*
130 Lankenau Medical Bldg. West
100 Lancaster Avenue
Wynnewood, PA 19096
(610) 649-1175

**Keith R. Superdock, M.D.**
*Nephrology Associates*
*Renaissance Medical Alliance*
130 Lankenau Medical Bldg. West
100 Lancaster Avenue
Wynnewood, PA 19096
(610) 649-1175

**Brendan P. Teehan, M.D.**
*Nephrology Associates*
*Renaissance Medical Alliance*
130 Lankenau Medical Bldg. West
100 Lancaster Avenue
Wynnewood, PA 19096
(610) 649-1175

## NEUROSURGERY

**Hagop L. Derkrikorian, M.D.**
1098 West Baltimore Pike
Suite 3306
Media, PA 19063
(610) 566-7787

**James A. Kenning, M.D.**
*Renaissance Medical Alliance*
958 County Line Road
Bryn Mawr, PA 19010
(610) 527-2443

17 Industrial Blvd.
Paoli, PA 19301
(610) 647-1881

## ONCOLOGY

**Stephen C. Fox, M.D.**
*Renaissance Medical Alliance*
255 W. Lancaster Avenue, Suite 210
Paoli, PA 19301
(610) 647-2747

## OPHTHALMOLOGY

**James Carty, M.D.**
1015 W. Baltimore Pike, Suite 211
West Grove, PA 19390
(610) 869-0200

830 Old Lancaster Road, Suite 100
Bryn Mawr, PA 19010
(610) 527-0990

**Samuel H. Galib, M.D.**
*Renaissance Medical Alliance*
17 Industrial Blvd.
Paoli, PA 19301
(610) 644-0600

875 County Line Road
Bryn Mawr, PA 19010
(610) 525-5100

**James W. Judge, M.D.**
*Renaissance Medical Alliance*
213 Reeceville Road, Suite 28
Coatesville, PA 19320
(610) 384-1801

**Jeffrey I. Katzman, M.D.**
*Renaissance Medical Alliance*
491 Allendale Road, Suite 120
King of Prussia, PA 19406
(610) 265-1188

255 W. Lancaster Avenue
Paoli, PA 19301
(610) 265-1188

**Lonnie E. Luscavage, M.D.**
608 Chadds Ford Road
Suite 100 Dilworth Bldg.
Chadds Ford, PA 19317
(610) 388-9755

*Current Patients Only

4

## Specialists

Pennsylvania

**Ananth V. Mudgil, M.D.**
*Mudgil Eye Assoc. P.C.*
440 E. Marshall Street, Suite 100
West Chester, PA 19380
(610) 429-3004

**Eliane M. Uninsky, M.D.**
*Carty Eye Associates*
830 Old Lancaster Road, Suite 100
Bryn Mawr, PA 19010
(610) 527-0990

1011 West Baltimore Pike, Suite 211
West Grove, PA 19390
(610) 869-0200

## OPTOMETRY

**David D. Densmore, O.D.**
*Carty Eye Associates*
830 Old Lancaster Road, Suite 100
Bryn Mawr, PA 19010
(610) 527-0990

1011 West Baltimore Pike, Suite 211
West Grove, PA 19390
(610) 869-0200

**Malcolm H. Kelly, O.D.**
*Oxford Family Eyecare*
49 S. 2nd Street
Oxford, PA 19363
(610) 932-3228

**Eric R. Miller, M.D.**
*Miller Eye Care*
839 W. Baltimore Pike
West Grove, PA 19390
(302) 869-4200

**Asal·H. Sepahi, O.D.**
*Carty Eye Associates*
830 Old Lancaster Road, Suite 100
Bryn Mawr, PA 19010
(610) 527-0990

**Tracy L. Young, O.D.**
*Carty Eye Associates*
830 Old Lancaster Road, Suite 100
Bryn Mawr, PA 19010
(610) 527-0990

## ORTHOPAEDIC SURGERY

**Jack Abboudi, M.D.**
*Orthopaedic Specialists, P.C.*
Renaissance Medical Alliance
830 Old Lancaster Road, Suite 300
N. Med. Bldg.
Bryn Mawr, PA 19010
(610) 527-9000

**John H. Chidester, M.D.**
*Renaissance Medical Alliance*
245 W. Lancaster Avenue, Suite 2
Malvern, PA 19355
(610) 644-5040

**Vincent J. Distefano, M.D.**
*Renaissance Medical Alliance*
200 W. Lancaster Avenue
Radnor, PA 19087
(610) 688-6767

**William D. Emper, M.D.**
*Orthopaedic Specialists, P.C.*
Renaissance Medical Alliance
27 S. Bryn Mawr Avenue
Bryn Mawr, PA 19010
(610) 527-2727

**Joseph L. Eremus, M.D.**
*Orthopaedic Specialists, P.C.*
Renaissance Medical Alliance
27 S. Bryn Mawr Avenue
Bryn Mawr, PA 19010
(610) 527-2727

Two Devon Square
744 W. Lancaster Ave., Suite 125
Wayne, PA 19087
(610) 688-6767

**Andrew S. Frankel, M.D.**
*Renaissance Medical Alliance*
495 Thomas Jones Way, Suite 306
Exton, PA 19341
(610) 524-9250

**Robert P. Good, M.D.**
*Orthopaedic Specialists, P.C.*
Renaissance Medical Alliance
27 S. Bryn Mawr Avenue
Bryn Mawr, PA 19010
(610) 527-2727

Two Devon Square
744 W. Lancaster Ave., Suite 125
Wayne, PA 19087
(610) 688-6767

**William H. Kirkpatrick, M.D.**
*Orthopaedic Specialists, P.C.*
Renaissance Medical Alliance
830 Old Lancaster Road, Sjite 300/301
Bryn Mawr, PA 19010
(610) 527-9000

**E. James Kohl, M.D.**
*Bryn Mawr Orthopaedics*
Renaissance Medical Alliance
931 Haverford Road
Bryn Mawr, PA 19010
(610) 527-1544

**Matthew P. Lorei, M.D.**
*Orthopaedic Specialists, P.C.*
27 S. Bryn Mawr Avenue
Bryn Mawr, PA 19010
(610) 527-2727

**Kevin A. Mannsmann, M.D.**
*Renaissance Medical Alliance*
250 W. Lancaster Avenue, Suite 310
Paoli, PA 19301
(610) 644-6040

**Joseph V. Vernace, M.D.**
*Main Line Orthopaedics &*
*Reconstructive Surgery, P.C.*
Renaissance Medical Alliance
101 South Bryn Mawr Avenue
Suite 200
Bryn Mawr, PA 19010
(610) 527-9500

**Marwan A. Wehbe, M.D.**
*Pennsylvania Hand Center, Ltd.*
Renaissance Medical Alliance
101 South Bryn Mawr Avenue
Media, PA 19063
(610) 525-1000

*Current Patients Only

A86

Pennsylvania

*Specialists*

## OTOLARYNGOLOGY

**Andrew V. Chuma, M.D.**
*Chester Co. Ear, Nose, &*
*Throat Group*
9 North Five Points Road
West Chester, PA 19380
(610) 696-8800

201 Reeceville Road
Coatesville, PA 19320
(610) 384-8300

**Lawrence I. Katin, M.D.**
*Renaissance Medical Alliance*
255 W. Lancaster Avenue, Suite 224
Paoli Medical Building 2
Paoli, PA 19301
(610) 647-6070

**Alexander C. Keszeli, D.O.**
*ENT Associates of Chester County*
*Renaissance Medical Alliance*
80 W. Welsh Pool Road
Exton, PA 19341
(610) 363-2532

404 McFarlan Road
Kennett Square, PA 19348
(510) 444-3995

**Alfred J. Mauriello, M.D.**
*ENT Associates of Chester County*
*Renaissance Medical Alliance*
80 W. Welsh Pool Road
Exton, PA 19341
(610) 363-2532

404 McFarlan Road
Kennett Square, PA 19348
(510) 444-3995

**Robert C. O'Reilly, M.D.**
130 S. Bryn Mawr Ave.
Bryn Mawr, PA 19010
(610) 526-4661

**Jonathan Pontell, M.D.**
*Atlantic Skin & Cosmetic*
*Surgery Group, PC*
255 W. Lancaster Avenue, Suite 106
Paoli, PA 19301
(610) 296-8844

**Roy B. Stoller, D.O.**
*Chester Co. Ear, Nose &*
*Throat Group*
602 E. Marshall St., Suite 11
West Chester, PA 19380
(610) 696-8800

**Michael J. Ward, M.D.**
*Chester County Otolaryngology &*
*Facial Plastic Surgery, P.C.*
133 E. Locust Street
Oxford, PA 19363-1379
(610) 998-9430

689 Unionville Road
Kennett Square, PA 19348
(610) 925-5551

## PEDIATRIC SURGERY

**Michael B. Marchildon, M.D.**
*Ages under 17 years*
833 Chestnut St., 3rd Floor
Philadelphia, PA 19107
(302) 215-955-5800

## PODIATRY

**David L. Berman, D.P.M.**
*Renaissance Medical Alliance*
4000 Edgemont Avenue
Brookhaven, PA 19015
(610) 874-2422

**Philip E. Bernstein, D.P.M.**
*Renaissance Medical Alliance*
308 North Wayne Avenue
Radnor, PA 19087
(610) 688-1682

**Richard Conti, D.P.M.**
*Foot and Ankle Associates*
685 Unionville Road
Kennett Square, PA 19348
(610) 444-6520

**Paul D. Cryan, D.P.M.**
*Renaissance Medical Alliance*
295 Old Eagle School Road
Wayne, PA 19087
(610) 688-2304

**David Guggenheim, D.P.M.**
*Foot and Ankle Associates*
685 Unionville Road
Kennett Square, PA 19348
(610) 444-6520

**Albert Iannucci, D.P.M.**
*Foot and Ankle Associates*
685 Unionville Road
Kennett Square, PA 19348
(610) 444-6520

**Steven Kattler, D.P.M.**
*Foot and Ankle Associates*
685 Unionville Road
Kennett Square, PA 19348
(610) 444-6520

**Erin E. McGovern, D.P.M.**
*Foot & Ankle Associates, L.L.P.*
685 Unionville Road
Kennett Square, PA 19348
(610) 444-6520

Rt. 322 & Cherry Tree Road
Stoney Pond Plaza
Aston, PA 19014
(610) 494-5570

**Marvin A. Preske, D.P.M.**
450 Cherry Tree Road
Aston, PA 19014
(610) 485-8208

**Kathryn Sydnor, D.P.M.**
*Foot and Ankle Associates*
685 Unionville Road
Kennett Square, PA 19348
(610) 444-6520

## PULMONARY MEDICINE

**Anthony Vasile, D.O.**
*Ages 12 and older*
9th & Wilson Streets, Suite 101
Chester, PA 19013
(610) 485-6180

*Current Patients Only

MID·ATLANTIC
HEALTH PLAN
A87

## Specialists

Pennsylvania

### RHEUMATOLOGY

**Ronald E. Krauser, M.D.**
*Renaissance Medical Alliance*
255 W. Lancaster Avenue, Suite 222
Paoli, PA 19301
(610) 647-2398

**Michael S. Rosen, M.D.**
*Renaissance Medical Alliance*
600 E. Marshsall Street, Suite 104
West Chester, PA 19380
(610) 692-4666

**Thomas J. Whalen, M.D.**
*Renaissance Medical Alliance*
945 Haverford Road
Bryn Mawr, PA 19010
(610) 527-4409

### THORACIC SURGERY

**Karl M. Ahlswede, M.D.**
*Main Line Cardiothoracic
Surgeon, PC
Adults Only*
100 Lancaster Avenue
Suite 280, Med. Science Bldg.
Wynnewood, PA 19096
(610) 896-9255

**Kevin Casey, M.D.**
*Main Line Cardiothoracic Surgeon, PC
Ages 18 and older*
100 Lancaster Avenue
Suite 280, Med. Science Bldg.
Wynnewood, PA 19096
(610) 896-9255

**Francis D. Ferdinand, M.D.**
*Main Line Cardiothoracic Surgeons, PC
Ages 18 and older*
100 Lancaster Avenue
Suite 280, Med. Science Bldg.
Wynnewood, PA 19096
(610) 896-9255

**Scott M. Goldman, M.D.**
*Main Line Cardiothoracic Surgeon, PC
Adults Only*
100 Lancaster Avenue
Suite 280, Med. Science Bldg.
Wynnewood, PA 19096
(610) 896-9255

**Francis P. Sutter, D.O.**
*Main Line Cardiothoracic Surgeons, PC
Ages 18 and older*
100 Lancaster Avenue
Suite 280, Med. Science Bldg.
Wynnewood, PA 19096
(610) 896-9255

### UROLOGY

**Donald H. Andersen, M.D.**
*Collins & Andersen
Urological Associates
Renaissance Medical Alliance*
213 Reeceville Road
Coatesville, PA 19320
(610) 383-7663

606 E. Marshall Street
West Chester, PA 19380
(610) 692-4270

**Leigh S. Bergmann, M.D.**
*Bryn Mawr Urology
Renaissance Medical Alliance*
101 Bryn Mawr Avenue, Suite 220
Bryn Mawr, PA 19010
(610) 525-6580

830 Old Lancaster Road, Suite 309
Bryn Mawr, PA 19010
(610) 527-5860

**Guy T. Bernstein, M.D.**
*Renaissance Medical Alliance*
245 Bryn Mawr Avenue
Bryn Mawr, PA 19010
(610) 525-2515

**James R. Bollinger, M.D.**
*Renaissance Medical Alliance*
21 Industrial Blvd., Suite 101
Paoli, PA 19301
(610) 296-0810

**Anthony J. Cerone, D.O.**
606 E. Marshall St., Suite 207
West Chester, PA 19380
(610) 696-5227

250 W. Lancaster Avenue, Suite 300
Paoli, PA 19301
(610) 296-8240

1011 W. Baltimore Pike, Suite 312
West Grove, PA 19390

**Kenneth Collins, M.D.**
*Renaissance Medical Alliance*
606 E. Marshall Street
Suite 105
West Chester, PA 19380
(610) 692-4270

**David J. Ellis, M.D.**
*Bryn Mawr Urology
Renaissance Medical Alliance*
101 Bryn Mawr Avenue, Suite 220
Bryn Mawr, PA 19010
(610) 525-6580

**Deborah A. Kulp-Hughes, M.D.**
*Urologic Associates of
Chester County*
606 E. Marshall Street, Suite 207
West Chester, PA 19380
(610) 696-5227

1011 W. Baltimore Pike, Suite 204
West Grove, PA 19390
(610) 869-1388

**Matt M. Soroush, M.D.**
*Renaissance Medical Alliance*
101 S. Bryn Mawr Avenue
Suite 220
Bryn Mawr, PA 19010
(610) 525-6580

**James F. Squadrito, Jr., M.D.**
*Renaissance Medical Alliance*
101 S. Bryn Mawr Avenue
Suite 220
Bryn Mawr, PA 19010
(610) 525-6580

Pennsylvania

*Specialists*

**James W. Thompson, M.D.**
*Renaissance Medical Alliance*
245 Bryn Mawr Avenue
Bryn Mawr, PA 19010
(610) 525-2515

## VASCULAR SURGERY

**Francis P. Sutter, D.O.**
*Main Line Cardiothoracic Surgeons, PC*
*Ages 18 and older*
100 Lancaster Avenue
Suite 280, Med. Science Bldg.
Wynnewood, PA 19096
(610) 896-9255

*Current Patients Only

MID • ATLANTIC
H E A L T H  P L A N    **A89**

# BEHAVIORAL HEALTH PROVIDERS

## PENNSYLVANIA

### PSYCHOLOGY

**Deborah L. Chauncey, Ph.D.**
*Ages 6 and higher*
Rt. 1 & 100 Baltimore Pike
Chadds Ford, PA 19378
(610) 388-2809

**Glen D. Greenberg, Ph.D.**
*Ages 5 and older*
1410 Upland Street
Upland, PA 19013
(610) 872-4088

**Richard I. Jontry, Ph.D.**
*Ages 12 and older*
7 Hilloch Lane
Chadds Ford, PA 19317
(610) 361-0101

**Jane E. Kassel, Psy.D.**
16 W. Front Street
Media, PA 19063
(610) 566-2315

**Mary B. Lelwica, Ph.D.**
208 Skycrest Drive
Landenberg, PA 19350
(610) 274-0641

**Samuel Romirowsky, Ph.D**
201 N. Jackson Street
Media, PA 19063
(610) 558-2777

**Julie C. Young, Psy.D**
*Ages 12 and older*
201 Wilmington W. Chester Pike
Suite 2700
Glen Mills, PA 19342
(610) 361-1033

### SOCIAL WORKERS (LICENSED CLINICAL)

**Margaret R. Dorgan, LCSW**
*Ages 10 and older*
610 Chadds Ford Drive, S-2
Chadds Ford, PA 19317
(610) 347-1797

**Carolyn Livoy, LCSW**
*Ages 12 and older*
2183 Baltimore Pike
Oxford, PA 19363
(610) 932-3004

**Lynn M. McAllister, LCSW**
*Ages 9 and older*
2183 Baltimore Pike
Oxford, PA 19363
(610) 932-3005

**Carol Merrick, LCSW**
*Ages 6 and older*
117 South Broad St.
Kennett Square, PA 19348
(610) 925-0404

**Barbara A. Pope, LCSW**
*Ages 15 and older*
260 Kennett Pike
Chadds Ford, PA 19317
(610) 388-6613

**Carol Sherman, Ph.D.**
280 North Providence Rd.
Media, PA 19063
(610) 892-2916

**Joan C. Tremain, LCSW**
*Ages 18 and older*
610 Chadds Ford Drive
Chadds Ford, PA 19317
(610) 388-3264

*Current Patients Only

A90

# PARTICIPATING HOSPITALS

**Please note: all outpatient tests, studies, and therapies performed at one of the hospitals listed below are considered "in network."**

**Bayhealth Medical Center**
*Kent General Hospital*
640 South State Street
Dover, DE  19901
(302) 674-4700

*Milford Memorial Hospital*
21 W. Clarke Avenue
Milford, DE  19963
(302) 422-3311

**Beebe Medical Center**
424 Savannah Road
Lewes, DE  19958
(302) 645-3300

**Bryn Mawr Hospital**
130 South Bryn Mawr Avenue
Bryn Mawr, PA  19010
(610) 526-3000

**Christiana Care**
*Christiana Hospital*
4755 Ogletown-Stanton Road
Newark, DE  19718
(302) 733-1000

*Wilmington Hospital*
501 West 14th Street
Wilmington, DE  19801
(302) 733-1000

**duPont Hospital for Children**
1600 Rockland Road
Wilmington, DE  19803
(302) 651-4000

**Jennersville Regional Hospital**
1015 West Baltimore Pike
West Grove, PA  19390
(610) 869-1000

**Lankenau Hospital**
100 Lancaster Avenue
Wynnewood, PA  19096
(610) 645-2000

**Memorial Hospital of Salem County**
310 Woodstown Road
Salem, NJ 08079
(856) 935-1000

**Nanticoke Memorial Hospital**
801 Middleford Road
Seaford, DE  19973
(302) 629-6611

**Paoli Memorial Hospital**
255 West Lancaster Avenue
Paoli, PA  19301
(610) 648-1000

**Peninsula Regional Medical Center**
100 E. Carroll St.
Salisbury, MD  21801
(410) 546-6400

**St. Francis Hospital**
7th & Clayton Streets
Wilmington, DE  19805
(302) 421-4222

**Thomas Jefferson
University Hospital**
11th & Walnut Streets
Philadelphia, PA  19107
(215) 955-6000

**Union Hospital**
106 Bow Street
Elkton, MD  21921
(410) 398-4000

1

10|9|04

**WHITE AND WILLIAMS LLP**
BY:  John D. Balaguer
       Gregory F. Brown
Identification No. 45108/90239
1800 One Liberty Place
Philadelphia, PA 19103-7395
215.864.7000/7150

Attorneys for Defendants,
Lydia Adair McFadden and
Christiana Care Health Services,
Inc. (Incorrectly identified as
Christiana Hospital)

| | |
|---|---|
| KIMBRA CRISWELL | PHILADELPHIA COUNTY |
| Plaintiff, | COURT OF COMMON PLEAS |
| v. | |
| LYDIA ADAIR McFADDEN | MAY TERM, 2004 |
| and | NO. 002750 |
| CHRISTIANA HOSPITAL | |
| Defendants. | |

**061091**

## ORDER

AND NOW, this _13th_ day of _October_, 2004, upon consideration of Defendants Lydia Adair McFadden and Christiana Care Health Services, Inc. (Incorrectly identified as Christiana Hospital)'s Preliminary Objections to Improper Jurisdiction and Venue, and any response thereto, it is hereby **ORDERED** and **DECREED** that said Preliminary Objections are **GRANTED**, and that this matter is **DISMISSED WITH PREJUDICE**.

BY THE COURT:

_____ J.

COPIES SENT
PURSUANT TO Pa. R.C.P. 236(b)

OCT 1 3 2004

First Judicial District of Pa.
User I.D.:

DOCS_PH 159474791

A92

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| KIMBRA CRISWELL | : | |
| | : | |
| Plaintiff, | : | |
| v. | : | C.A. No: |
| | : | |
| LYDIA ADAIR MCFADDEN | : | Jury Trial Demanded |
| | : | |
| and | : | |
| | : | |
| CHRISTIANA CARE HEALTH | : | |
| SERVICES, INC., | : | |
| | : | |
| Defendants. | : | |

## COMPLAINT

This is a personal injury action brought by Kimbra Criswell against Defendants
Lydia McFadden and Chrisitiana Care Health Services as a result of the negligence of the
Defendants on May 23, 2002.

### PARTIES

1.    Plaintiff, Kimbra Criswell, (hereinafter "Plaintiff") is an adult individual,
residing at 2109 East Whalla Lane, Phoenix, Arizona 85024.

2.    Defendant Lydia Adair McFadden (hereinafter "McFadden"), is an adult
individual residing at 33 Cobblestone Court, in Northeast, Maryland.

3.    Defendant Christiana Care Health Services, Inc. (hereinafter "Christiana"),
is a corporation of the State of Delaware, with its principal place of business in New
Castle County Delaware.  Its registered agent for service of process is The Medical Center
of Delaware, Inc., 501 West 14th Street, Wilmington, DE 19899.

4.    At all times relevant and material hereto, the Plaintiff was employed by

Aureus Medical (hereinafter "Aureus"), working as an x-ray technician at Defendant Christiana.

5.   At all times relevant and material hereto, Defendant McFadden was an employee, servant, workman, representative and/ or agent of Defendant Christiana, and was acting within the scope and course of said employment and/ or agency.

6.   At all times material and relevant hereto, Defendant Christiana, was acting through their agents, servants, employees, workmen, and/ or representatives, said agents, servants, employees, workmen and representatives acting within the course and scope of their employment and/ or agency.

## JURISDICTION AND VENUE

7.   This court has jurisdiction of this case pursuant to 28 U.S.C. §1332, because this action is between citizens of different states and the matter in controversy exceeds $75,000, exclusive of interest and costs.

8.   Venue is proper pursuant to 28 U.S.C. § 1391(a) because the accident giving rise to the claim occurred in this jurisdiction.

## THE FACTS

9.   On or about May 23, 2002, at or around 9:30 am, the Plaintiff was present in the hallway of the operating room, on the second floor of Defendant Christiana when, suddenly and without warning, Defendant McFadden, negligently, recklessly, carelessly and improperly caused certain portable X-ray machine (hereinafter "Machine") to be moved forward, causing said machine to come into contact with the Plaintiff's body, thereby causing the Plaintiff to suffer sever and grievous injuries.

10.   At all times relevant and material hereto, said Machine was owned, operated, maintained, leased and/ or controlled by Defendant Christiana.

11.    This accident resulted solely from the negligence and carelessness of the Defendants, and was due in no manner whatsoever to any act or failure to act on the part of the Plaintiff.

12.    As a direct and proximate result of this accident, the Plaintiff, suffered injuries to her left leg and foot, which may be or are serious and permanent, including, but not limited to left Achilles tendon rupture, Achilles tendonitis, Achilles tendonosis, and abnormal gate, requiring hospitalization.

13.    As a direct, proximate and foreseeable result of said injuries, the Plaintiff has developed various medical conditions, including but not limited to ostopenia and permanent reflex sympathetic dystrophy (hereinafter "RSD"), which resulted in softening and demineralization of bones in the Plaintiff's left foot, thereby making said bones easily breakable.

14.    In November of 2002, the Plaintiff made a step from a normal-size curb which resulted in injuries, which may be or are serious and permanent, including, but not limited to a fracture in the fourth metatarsal of the Plaintiffs' left foot, requiring hospitalization.

15.    Said fracture was a direct, proximate and foreseeable result of said RSD condition and RSD-related softening and demineralization of bones and said fracture could not have occurred but for said RSD condition and RSD-related softening and demineralization of bones.

16.    Said achilles tendon rupture, RSD and fracture did not result from any intervening or superceding causes and was due in no manner whatsoever to any act or failure to act on the part of the Plaintiff.

17.    At all times relevant and material hereto, the Plaintiff timely obtained

adequate medical assistance and fully complied with all prescribed medical treatments.

18.    As a direct and proximate result of the aforesaid accident and injuries, the Plaintiff has incurred expenses for the treatment of her injuries, has been disabled and not able to perform her usual functions, and has been caused great pain and suffering, to her great loss and damage.

19.    As a direct and proximate result of the aforesaid accident and injuries, the Plaintiff has been obligated to receive and undergo medical attention and care for her injuries, and to incur various expenses for said care.

20.    As a direct and proximate result of the aforesaid accident and injuries, the Plaintiff has suffered injuries, which may be in full or part a cosmetic disfigurement which is or may be permanent, irreparable, or severe.

21.    As a direct and proximate result of the aforesaid accident and injuries, the Plaintiff has or may suffer severe loss and impairment of her earning capacity and power.

22.    As a direct and proximate result of the aforesaid accident and injuries, the Plaintiff has been unable to attend to her daily chores, duties and occupations.

23.    As a direct and proximate result of the aforesaid accident and injuries, the Plaintiff has incurred other financial expenses or losses, which she may otherwise be entitled to recover.

24.    As a direct and proximate result of the aforesaid accident and injuries, the Plaintiff has suffered severe physical pain, aches, mental anguish, humiliation and inconveniences, and loss of life's pleasures and she may continue to suffer the same for an indefinite period of time in the future.

## COUNT I
## PLAINTIFF v. DEFENDANT MCFADDEN

25.    The Plaintiff incorporates by reference thereto, paragraphs 1-24, inclusive, as though same were set forth herein at length.

26.    The negligence, carelessness and recklessness of Defendant McFadden, consisted of the following acts and omissions:

(a)    failure to properly move said Machine;

(b)    moving said Machine without proper lookout;

(c)    violation and/ or failure to comply with the appropriate procedures for moving of said Machine;

(d)    causing said Machine to come into contact with the Plaintiff's body;

(e)    failure to properly operate, control and move said Machine;

(f)    failure to act reasonably under the circumstances;

(g)    failure to act with the reasonable prudence and care of a reasonable person in the same or like circumstances;

(h)    operating, controlling and moving said Machine without due regard to the presence and safety of the Plaintiff,

(g)    violation and/ or failing to comply with laws, guidelines, codes, statutes, laws, regulations, standards, policies and ordinances that are applicable and in effect; and

(h)    being otherwise negligent and careless as may be determined through discovery and/ or trial of this case.

27.    As a direct and proximate result of the negligence and carelessness of Defendant McFadden, the Plaintiff sustained serious and permanent injuries and other damages as described more fully above.

## COUNT II
## PLAINTIFF v. DEFENDANT CHRISTIANA

28.    The Plaintiff incorporates by reference thereto, paragraphs 1-27, inclusive, as though same were set forth herein at length.

29.    The negligence, carelessness and recklessness of Defendant Christiana, consisted of the following acts and omissions:

(a)    negligently entrusting said Machine to Defendant, McFadden;

(b)    failing to properly and adequately hire, supervise, train, instruct, and/ or regulate its agents, servants and employees, in particular, Defendant, McFadden;

(c)    permitting an inexperienced and incompetent person to operate said Machine;

(d)    failing to act with due care and regard for the position and safety of others, in particular, the Plaintiff;

(e)    failing to control the acts and conduct of Defendant McFadden, its employee and/ or agent, and instead, acquiescing in said Defendant's negligence and carelessness;

(f)    failing to provide a safe work environment;

(g)    failing to properly and adequately maintain said Machine; and

(h)    such other negligence acts and/or failures to act as may be discovered during the course of discovery in this action;

30.    As a direct and proximate result of the negligence and carelessness of Defendant Christiana, the Plaintiff sustained serious and permanent injuries and other damages as described more fully above.

## COUNT III
## PLAINTIFF v. DEFENDANT CHRISTIANA

31.    The Plaintiff incorporates by reference thereto, paragraphs 1-30, inclusive, as though same were set forth herein at length.

32.    The negligence and/or carelessness of Defendant Christiana's, agents, servants, workmen, drivers, employees,  representatives, managers and/ or independent contractors, in particular, Defendant McFadden, which occurred within the course and scope of employment and/or agency with Defendant Christiana, is imputed to said Defendant and said Defendant is liable for same.

33.    As a direct and proximate result of the negligence and carelessness of Defendant Christiana, the Plaintiff sustained serious and permanent injuries and other damages as described more fully above.

**WHEREFORE**, Plaintiff prays that judgment be entered in her favor and that she be awarded damages against Defendants, jointly and severally, including but not limited to compensatory damages, punitive damages, lost wages, medical bills for past and future treatment, attorneys' fees, costs and expenses, and such other and further relief as may be just and appropriate under the circumstances.

Respectfully submitted,

**RICHARD R. WIER, JR., P.A.**

Richard R. Wier, Jr. (#716)
Daniel W. Scialpi (#4146)
1220 Market St., Suite 600
Wilmington, DE 19801
(302)888-3222
Rwier@Wierlaw.com

Of Counsel:
Michael T. van der Veen, Esq.
Nelson Levin, Esq.
Kats, Jamison, van der Veen & Associates
25 Bustleton Pike
Feasterville, PA 17044
(215)396-9001

Westlaw.

Not Reported in A.2d                                                                                    Page 1

Not Reported in A.2d, 2003 WL 21203291
(Cite as: Not Reported in A.2d)

H
Not Reported in A.2d, 2003 WL 21203291
Only the Westlaw citation is currently available.
UNPUBLISHED OPINION. CHECK COURT
RULES BEFORE CITING.
        Superior Court of Delaware.
    Louis A. O'DONNELL and Carol D. O'Donnell
                    v.
        NIXON UNIFORM SERVICE, INC.
            No. Civ.A. 01C-10-291RRC.

            Submitted: Feb. 24, 2003.
            Decided May 20, 2003.

Upon Defendant's Motion to Dismiss. Granted.

Bruce C. Herron , Sawyer, Akin & Herron, P.A.,
Wilmington, Delaware, for Plaintiffs.
William L. Doerler , White and Williams LLP,
Wilmington, Delaware, for Defendant.Dear Counsel:

COOCH, J.
*1 Currently before the Court is defendant Nixon
Uniform Service, Inc.'s ("Nixon Uniform") motion
to dismiss the complaint. It is the second such
motion that Nixon Uniform has filed during the
progression of this and an earlier, related case. The
issue is whether the current complaint, filed after
the prior dismissal of Nixon Uniform "with
prejudice" following Plaintiffs' failure to have
responded to a motion to dismiss in the earlier case,
falls within the purview of Delaware's "savings"
statute (title 10, section 8118 of the Delaware Code)
; FN1 if it does not, then Plaintiffs' second
complaint is void as to Nixon Uniform because the
statute of limitations otherwise applies. The Court
finds that the statute does not pertain to the
Plaintiffs' second complaint because Plaintiffs failed
to respond to a Court-ordered request for a response
to a motion to dismiss, which led to the November
14, 2000 Order and Letter Opinion dismissing
Nixon Uniform from that earlier, related action "
with prejudice," thus constituting a final judgment "

on the merits." Thus Plaintiffs' current action does
not fall within the terms of the statute, and
Plaintiffs' current against Nixon Uniform is
therefore barred. Accordingly, Nixon Uniform's
Motion to Dismiss is GRANTED.

> FN1. See Del.Code Ann. tit. 10, § 8118
> (1999) (providing that "[i]f in any action
> duly commenced within the [applicable
> statute of limitations] ... the writ is abated,
> or the action otherwise avoided or defeated
> ... for any matter of form[,] ... a new action
> may be commenced, for the same cause of
> action, at any time within one year....").

*FACTUAL AND PROCEDURAL HISTORY*

Plaintiffs were involved in an automobile accident
with Thomas A. Lilly ("Lilly") on March 11, 1998.
On March 7, 2000, Plaintiffs filed a complaint
against Lilly and Nixon Uniform, alleging that Lilly
was negligent and was otherwise acting within the
course and scope of his employment with Nixon
Uniform when the accident occurred. Lilly was a
resident of Pennsylvania, and Plaintiffs attempted to
serve him via Delaware's nonresident motorist "
long-arm" statute (title 10, section 3112 of the
Delaware Code). Because Plaintiffs failed to
comply with the technical requirements of that
statute, on August 24, 2000, this Court granted
Lilly's motion to dismiss the complaint for failure to
have perfected service upon him. FN2

> FN2. *O'Donnell v. Lilly and Nixon Unif.
> Serv., Inc.,* Del.Super., C.A. No.
> 00C-03-072, Cooch, J. (Aug. 24, 2000)
> (ORDER) (dismissing plaintiffs' claims
> because they failed to mail a second copy
> of the summons and complaint to the
> nonresident motorist following the return
> of the first copy marked as "unclaimed").

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

A101

Not Reported in A.2d

Not Reported in A.2d, 2003 WL 21203291
(Cite as: Not Reported in A.2d)

Page 2

Although Nixon Uniform had been properly served, it thereafter sought dismissal of the complaint as well. It argued that Plaintiffs could not maintain an independent cause of action against it once Lilly was dismissed as a party to the case, because the only claim lodged against it was for vicarious liability under principles of *respondeat superior.* The proposed order attached to its motion indicated that Nixon Uniform sought dismissal "with prejudice."

After receiving Nixon Uniform's motion, the Court sent a letter to Plaintiffs' counsel requiring a response by a date certain. When no opposition to Nixon Uniform's motion was filed by that date, counsel for Nixon Uniform wrote to the Court requesting that the motion be granted as unopposed; Plaintiffs' counsel was copied on the letter. Counsel for Nixon Uniform also filed a "Responsive Motion to Dismiss," FN3 in which counsel set forth the fact that Plaintiffs had failed to respond to the earlier-filed motion. Again attached to that motion was the proposed order that included the words dismissed "with prejudice."

FN3. Dkt. # 13.

*2 The Court granted Nixon Uniform's motion, " with prejudice," by short letter opinion and order on November 14, 2000. FN4 Plaintiffs did not seek reargument of, and did not appeal, the Court's August 24, 2000 decision dismissing the complaint against Lilly or of the Court's November 14, 2000 decision dismissing the complaint against Nixon Uniform.

FN4. The Court sent a letter to counsel indicating that "[i]n light of Plaintiffs' failure to have filed a timely response to [d]efendant [ ] [Nixon Uniform's] Motion to Dismiss, the Court deems ... [the] motion as unopposed." Letter from the Court to Counsel of 11/14/00. The Court simultaneously entered an order dismissing Nixon Uniform's from the action "with prejudice." *O'Donnell v. Lilly and Nixon Unif. Serv., Inc.,* Del.Super., C.A. No.

00C-03-072, Cooch, J. (Nov. 14, 2000) (ORDER).

On October 31, 2001, Plaintiffs, then represented by other counsel, FN5 filed a second complaint against Lilly and Nixon Uniform. Plaintiffs' asserted that the Delaware "savings" statute, which generally provides for an additional one-year time period within which to re-file a lawsuit under certain circumstances, applied to that filing. Again the basis for suit was the March 11, 1998 automobile accident, and again the only claim against Nixon Uniform was for vicarious liability under principles of *respondeat superior.*

FN5. Plaintiffs' previous attorney, H. James Childerston, had by then been suspended from the practice of law and various new attorneys had undertaken representation of Childerston's clients through a receivership process.

Lilly thereafter filed a motion to dismiss, arguing that: 1) Plaintiffs had again failed to perfect service upon him under Delaware's nonresident motorist " long-arm" statute; FN6 and 2) the second complaint had otherwise been filed outside of one year of the Court's August 24, 2000 Order. By letter opinion dated October 25, 2002, the Court granted Lilly's motion to dismiss on the ground that Plaintiff had failed to perfect service upon Lilly within the year following the August 24, 2000 dismissal of that part of the original action. FN7 In that letter opinion, the Court "expresse[d] no opinion on the viability of Plaintiffs' remaining claim against Nixon Uniform...." FN8

FN6. Plaintiffs did not mail a second copy of the summons and complaint to the nonresident motorist following the return of the first copy marked as "unclaimed." *See* Del.Code Ann. tit. 10, § 3112(e) (1999)

FN7. *O'Donnell v. Lilly and Nixon Unif. Serv., Inc.,* C.A. No. 01C-10-291 RRC, 2002 WL 31409621 (Del.Super.Oct. 25,

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

A102

Not Reported in A.2d                                                                                      Page 3

Not Reported in A.2d, 2003 WL 21203291
**(Cite as: Not Reported in A.2d)**

2002).

FN8. *Id.* at *3 n. 24.

Nixon Uniform then filed the present Motion to Dismiss.

### *CONTENTIONS OF THE PARTIES*

Nixon Uniform argues that the second complaint must be dismissed on various grounds, some of which are interrelated. Nixon Uniform preliminarily contends that "[b]ecause the first cause of action against Nixon Uniform was not dismissed based upon insufficient service ... or any other matter of form [as is otherwise required by the "savings" statute], the Plaintiffs cannot invoke the savings statute to preserve their claim ... [*i.e.,* the 'second' complaint is barred as against Nixon Uniform]." FN9 Next, citing *Greco v. University of Delaware,* FN10 Nixon Uniform argues "the Plaintiffs have failed to state a cause of action against ... [it] because Nixon Uniform ... cannot be held liable unless Lilly is [also] liable." FN11 Lastly, Nixon Uniform argues that the bar to Plaintiffs' suit resulting from Plaintiffs' failure to perfect service upon Lilly within the year provided by the "savings" statute accrues to its benefit as well. FN12

FN9. Def.'s Mot. at 2. In its Reply in support of its motion, Nixon Uniform characterizes the Court's November 14, 2000 Order as having been "on the merits." Def.'s Reply at 1.

FN10. 619 A.2d 900 (Del.1993) (holding that a "viable cause of action" against an employee is generally a condition precedent to imputing vicarious liability to an employer).

FN11. Def.'s Mot. at 2.

FN12. *Id.* at 3.

In response, Plaintiffs argue the "savings" statute applies to their second complaint because this Court

"has found the savings statute applicable where, as here, the original suit is dismissed due to the inaction of [a] plaintiff's attorney." FN13 As against Nixon Uniform, they contend that "the original action was not finally 'determined' until the Court's November 14, 2000 dismissal for matters of form ..." FN14 so that "[t]he filing of the new [c]omplaint on October 31, 2001 falls within the permissible time frame [to maintain an action against Nixon Uniform based upon the March 11, 1998 accident]." FN15 With regard to Nixon Uniform's *Greco* argument, Plaintiffs contend that Nixon Uniform can be held liable even Lilly's absence, and rely upon *Latina v. Kledaras et al.* FN16 for that proposition. Lastly, Plaintiffs assert that because the Court's October 25, 2002 Letter Opinion was specifically limited to defendant Lilly, "[t]he defect in service resulting in dismissal of the claim against Lilly does not require dismissal of the claim against the employer[,] Nixon Uniform." FN17

FN13. Pls.' Resp. ¶ 4.

FN14. *Id.* ¶ 3. (In contrast to Nixon Uniform, Plaintiffs assert that the November 14, 2000 Order "did not address the merits...." Pls.' Resp. ¶ 1.)

FN15. *Id.*

FN16. Del.Super., C.A. No. 00C-01-230, Toliver, J. (Dec. 14, 2001) (ORDER) (holding that if a plaintiff can demonstrate the negligence of hospital employees in the context of a medical negligence case involving a claim against a hospital for vicarious liability, the hospital may be found liable regardless of whether the employees were named as defendants). (Nixon Uniform argues, however, that the *Latina* Court "misconstrue[d] *Greco* because th[at][C]ourt never decided the issue of ... the statute of limitations." Def.'s Reply at 3).

FN17. Pls.' Resp. ¶ 6.

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

A103

Not Reported in A.2d                                                                          Page 4

Not Reported in A.2d, 2003 WL 21203291
**(Cite as: Not Reported in A.2d)**

### DISCUSSION

*3 A "savings" statute is generally defined as a statute or rule that has been enacted "to permit the bringing of a new action within a specified time after [a] former action has failed, even if the statute of limitations has expired." FN18 But "[a] great variety of language is used in these ... statutes ... [making] it difficult to make helpful general comments." FN19 Nevertheless, "[t]he usual situation to which the saving statute is applied ... is one in which the plaintiff has been nonsuited, FN20 or the like, because of lack of jurisdiction, wrong venue, or failure to prosecute." FN21 Under Delaware law, however, dismissals for failure to prosecute are generally considered to be "with prejudice," *i.e.,* "on the merits." FN22 Thus, a second suit filed after a dismissal for failure to prosecute would appear to fall outside the ambit of the "savings" statute, so a second suit following a dismissal for failure to prosecute would be barred. FN23

FN18. 51 Am.Jur.2d*Limitation of Actions* § 273 (2000).

FN19. 4 Am.Jur. Trials *Statutes of Limitation* § 56 (1966).

FN20. A nonsuit is a "procedural step that terminates the pending litigation but ... leaves the issues ... undecided[ ]"; it is "equivalent to a dismissal[ ][.]" 24 Am.Jur.2d*Dismissal, Discontinuance, and Nonsuit* § 4 (1998) (citations omitted).

FN21. 4 Am.Jur. Trials *Statutes of Limitation* § 56 (1966).

FN22. *See Wilmington Trust Co. v. Connors,* C.A. No. 96C-03-023 WSL, 1997 WL 127957, at *3 (Del.Super.Feb. 14, 1997) (refusing to "attribute ... any intent to ... Rule 41(e) dismissals [as] be[ing] without prejudice unless otherwise specified").

FN23. *See* notes 25 and 27, *infra,* and

accompanying text.

Nonetheless, Delaware's statute provides, in pertinent part, that
  [i]f in any action duly commenced within the time limited therefor [by the applicable statute of limitations] ... the writ is abated, or the action otherwise avoided or defeated ... for any matter of form[,] ... a new action may be commenced, for the same cause of action, at any time within one year after the abatement or other determination of the original action.... FN24

FN24. Del.Code Ann. tit. 10, § 8118 (1999).

The statute is "designed to allow a plaintiff ... one year to file a second cause of action following a final judgment adverse to his position if such judgment *was not upon the merits* of the cause of action [and the terms of the statute are otherwise satisfied]." FN25 For purposes of the present motion, the statute in effect has two alternative prongs: a prong that applies whenever "the writ has abated," and a prong that applies whenever the action is "avoided or defeated ... for any matter of form." Plaintiffs potentially need only satisfy one.

FN25. *Gosnell v. Whetsel,* 198 A.2d 924, 926 (Del.1964) (emphasis added).

At first blush, Plaintiffs' action might be thought to fall within the first prong of the statute, *i.e.,* "abatement" of the writ. At common law, an abatement was "an overthrow of a suit, the equivalent of a dismissal, resulting from the fact that the defendant pleads some matter that defeats the action, either for the time being or permanently." FN26 Here, Nixon Uniform had pleaded in the earlier, related action "some matter", *i.e.,* Plaintiffs' inability to maintain suit against it following dismissal of defendant Lilly, and that "matter" defeated Plaintiffs' original action because Nixon Uniform's motion containing that language was granted "with prejudice." Thus the question is whether the granting of the motion "with prejudice" was or was not "upon the merits."

© 2005 Thomson/West. No Claim to Orig. U.S. Govt. Works.

A104