IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

KIMBRA CRISWELL           :
      Plaintiff,           :
                          :
v.                        :   C.A. No. 05-00321 GMS
LYDIA ADAIR MCFADDEN      :   JURY TRIAL DEMANDED
      and                 :
CHRISTIANA CARE HEALTH    :
SERVICES, INC.,           :
      Defendants.         :


**PLAINTIFF'S REPLY TO DEFENDANTS'
MOTION IN LIMINE TO PRECLUDE PLAINTIFF
FROM PRESENTING PAST MEDICAL BILLS NOT IN EVIDENCE**


Kats, Jamison, van der Veen & Associates

---

Nelson Levin, Esquire
25 Bustleton Pike
Feasterville, PA 19053


Of counsel:

---

Richard R. Wier, Jr., Esquire
(#716)
Two Mill Road, Suite 200
Wilmington, DE 19806


Date:  March 29, 2007

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| KIMBRA CRISWELL<br>    Plaintiff,<br><br>v.<br><br>LYDIA ADAIR MCFADDEN<br>and<br>CHRISTIANA CARE HEALTH<br>SERVICES, INC.,<br>    Defendants. | :<br>:<br>:<br>:<br>:    C.A. No. 05-00321 GMS<br>:    JURY TRIAL DEMANDED<br>:<br>:<br>:<br>: |

## ORDER

Having considered Defendants Lydia Adair McFadden and Christiana Care Health Services, Inc.'s Motion in Limine to Preclude Plaintiff from Presenting Past Medical Bills not in Evidence and Plaintiff's response thereto, it is hereby ORDERED this _____ day of _____, 2007, that Defendants' Motion is DENIED. Plaintiff shall be permitted to present testimony at Trial regarding the past medical bills totaling $68,858.29.

_____
The Honorable Gregory M. Sleet

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| KIMBRA CRISWELL<br>      Plaintiff,<br><br>      v.<br>LYDIA ADAIR MCFADDEN<br>   and<br>CHRISTIANA CARE HEALTH<br>SERVICES, INC.,<br>      Defendants. | :<br>:<br>:<br>:   C.A. No. 05-00321 GMS<br>:   JURY TRIAL DEMANDED<br>:<br>:<br>:<br>:<br>: |

**PLAINTIFF'S REPLY TO DEFENDANTS'
MOTION IN LIMINE TO PRECLUDE PLAINTIFF
FROM PRESENTING PAST MEDICAL BILLS NOT IN EVIDENCE**

Plaintiff Kimbra Criswell hereby respectfully requests that the Court enter the attached Order denying Defendants' Motion in Limine to Preclude Plaintiff from Presenting Past Medical Bills Not in Evidence. Plaintiff replies as follows:

1. Admitted.

2. Admitted in part; denied in part. It is admitted that Plaintiff's past medical bills have been paid by Plaintiff's Workers' Compensation carrier. It is denied that the total past medical bills are in the amount of $25,593.50. To the contrary, Plaintiff's up-to-date outstanding medical bills total $68,858.29, representing the Workers' Compensation lien amount. See March 21, 2007 Workers' Compensation (Wausau) spreadsheet attached hereto as Exhibit A.

3. Denied. See Exhibit A.

4. Denied. See Exhibit A.

**WHEREFORE**, Plaintiff Kimbra Criswell respectfully requests that this Honorable Court deny Defendants' Motion in Limine to Preclude Plaintiff from Presenting Past Medical Bills not in Evidence.

Respectfully submitted,

Kats, Jamison, van der Veen & Associates

_____
Nelson Levin, Esquire
Of counsel: Richard R. Wier, Jr., Esquire

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| KIMBRA CRISWELL | : | |
|     Plaintiff, | : | |
| | : | |
| v. | : | C.A. No. 05-00321 GMS |
| LYDIA ADAIR MCFADDEN | : | JURY TRIAL DEMANDED |
| and | : | |
| CHRISTIANA CARE HEALTH | : | |
| SERVICES, INC., | : | |
|     Defendants. | : | |

## CERTIFICATE OF SERVICE

I, Nelson Levin, Esquire, do hereby certify that on the 29th day of March, 2007, that two copies of Plaintiff's Reply to Defendants' Motion in Limine to Preclude Plaintiff from Presenting Past Medical Bills not in Evidence were served via electronic filing and delivered via e-mail upon Deborah J. Massaro, Esquire, 824 No. Market Street, Suite 902, P.O. Box 709, Wilmington, Delaware 19899.

_____
Nelson Levin, Esquire

Employers Insurance Company of Wausau

Donna Gosse
PO BOX 8017
Wausau WI 54402-8017

**WAUSAU**
Member of Liberty Mutual Group

Telephone: (800) 435-4401
Fax: (603) 334-8124

March 21, 2007

Richard R Wier JR
1220 Market St
Suite 600
Wilmington DE 19801

RE:  Employee:        KIMBRA M CRISWELL
     Employer:        C & A INDUSTRIES INC
     Claim Number:    WC204-535537
     Date of Injury:  05/23/2002

Dear Mr.Wier JR:

We have paid Workers' Compensation Benefits to KIMBRA CRISWELL for their injuries that resulted from the accident of 05/23/2002. We have previously notified you of our lien interest.

Our Workers' Compensation lien is $220,252.47. This figure does not represent our final lien total. Please contact me prior to settlement to confirm our paid to date amounts.

I have attached a spreadsheet which itemizes our lien payments. If you have any questions, please contact me at (800) 435-4401.

Sincerely,

DONNA M GOSSE
SR TECHNICAL CLAIMS SPECIALIST

Correspondence Copy #: 568836870

EX011401

| 13028883225 | RICHARD R. WIER JR. | 03:34:00 p.m. | 03-22-2007 | 4/16 |

WC204-535537 Med 02-28-07

| Client Number | Claimant Name | Bill ID | Provider Name | Procedure Code | Provider City | From Date | Thru Date | Amt Charged | Amt Paid | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 204-535537 | CRISWELL,KIMBRA M | 7.33751E+12 | | | | 5/30/2002 | 5/30/2002 | 0 | 48 | 5/30/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 7.33751E+12 | | | | 6/3/2002 | 6/3/2002 | 0 | 24 | 6/3/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 7.33751E+12 | | | | 6/11/2002 | 6/11/2002 | 0 | 56 | 6/11/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 7.33751E+12 | | | | 6/21/2002 | 6/21/2002 | 0 | 24 | 6/21/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 7.33751E+12 | | | | 7/24/2002 | 7/24/2002 | 0 | 30 | 7/24/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 7.33751E+12 | | | | 8/5/2002 | 8/5/2002 | 0 | 32 | 8/5/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 7.33751E+12 | | | | 8/7/2002 | 8/7/2002 | 0 | 24 | 8/8/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 7.33751E+12 | | | | 8/16/2002 | 8/16/2002 | 0 | 24 | 8/16/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35127802 | PRO PHYSICAL THERAPY | 97110 | 8/15/2002 | 8/15/2002 | 25.28 | 25.28 | 9/5/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35127802 | PRO PHYSICAL THERAPY | 97110 | NEWARK | 7/24/2002 | 7/24/2002 | 45 | 45 | 9/6/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35127802 | PRO PHYSICAL THERAPY | 97530 | NEWARK | 7/31/2002 | 7/31/2002 | 150 | 150 | 9/6/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35127802 | PRO PHYSICAL THERAPY | 97530 | NEWARK | 7/29/2002 | 7/29/2002 | 150 | 150 | 9/6/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35127802 | PRO PHYSICAL THERAPY | | NEWARK | 9/6/2002 | 9/6/2002 | 150 | 150 | 9/6/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35127802 | PRO PHYSICAL THERAPY | 97140 | NEWARK | 7/31/2002 | 7/31/2002 | 45 | 8 | 9/6/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35127802 | PRO PHYSICAL THERAPY | 97530 | NEWARK | 8/2/2002 | 8/2/2002 | 150 | 45 | 9/6/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35127802 | PRO PHYSICAL THERAPY | 97530 | NEWARK | 7/26/2002 | 7/26/2002 | 100 | 150 | 9/6/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35127802 | PRO PHYSICAL THERAPY | 97001 | NEWARK | 7/24/2002 | 7/24/2002 | 150 | 100 | 9/6/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35127802 | PRO PHYSICAL THERAPY | 97110 | NEWARK | 8/2/2002 | 8/2/2002 | 45 | 150 | 9/6/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 7.33751E+12 | | | | 9/9/2002 | 9/9/2002 | 0 | 45 | 9/9/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 7.33751E+12 | | | | 9/10/2002 | 9/10/2002 | 0 | 40 | 9/10/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35282470 | CHRISTIANA HOSPITAL | 99283 | NEWARK | 8/5/2002 | 8/5/2002 | 185 | 16 | 9/13/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35384448 | CHRISTIANA HOSPITAL | | NEWARK | 9/18/2002 | 9/18/2002 | 0 | 185 | 9/18/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35359485 | PRO PHYSICAL THERAPY | 99253 | NEWARK | 8/11/2002 | 8/11/2002 | 270 | 32 | 9/18/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35384448 | CHRISTIANA HOSPITAL | 97530 | NEWARK | 8/19/2002 | 8/19/2002 | 100 | 270 | 9/19/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35337165 | CHRISTIANA HOSPITAL IP | 99232 | NEWARK | 8/13/2002 | 8/13/2002 | 145 | 100 | 9/19/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35337165 | CHRISTIANA HOSPITAL IP | 73630 | NEWARK | 7/22/2002 | 7/22/2002 | 29 | 145 | 9/19/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 7.33751E+12 | | 73650 | | 7/22/2002 | 7/22/2002 | 28 | 29 | 9/23/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 7.33751E+12 | | | | 9/24/2002 | 9/24/2002 | 0 | 28 | 9/23/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35512341 | WILMINGTON HOSP | 76005 | WILMINGTON | 8/15/2002 | 8/15/2002 | 375 | 32 | 9/24/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35512341 | WILMINGTON HOSP | 64520 | WILMINGTON | 8/15/2002 | 8/15/2002 | 448 | 375 | 9/27/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35671739 | PRO PHYSICAL THERAPY | 97112 | NEWARK | 8/21/2002 | 8/21/2002 | 50 | 448 | 9/27/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35671739 | PRO PHYSICAL THERAPY | 97530 | NEWARK | 8/23/2002 | 8/23/2002 | 100 | 50 | 10/3/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35671739 | PRO PHYSICAL THERAPY | 97112 | NEWARK | 8/28/2002 | 8/28/2002 | 50 | 100 | 10/3/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35671739 | PRO PHYSICAL THERAPY | 97530 | NEWARK | 8/30/2002 | 8/30/2002 | 150 | 50 | 10/3/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35671739 | PRO PHYSICAL THERAPY | 97500 | NEWARK | 8/26/2002 | 8/26/2002 | 150 | 150 | 10/3/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35671739 | PRO PHYSICAL THERAPY | 97110 | NEWARK | 8/23/2002 | 8/23/2002 | 45 | 150 | 10/3/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35671739 | PRO PHYSICAL THERAPY | 97110 | NEWARK | 8/30/2002 | 8/30/2002 | 45 | 45 | 10/3/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35671739 | PRO PHYSICAL THERAPY | 97530 | NEWARK | 8/21/2002 | 8/21/2002 | 150 | 45 | 10/3/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35671739 | PRO PHYSICAL THERAPY | 97112 | NEWARK | 8/30/2002 | 8/30/2002 | 50 | 150 | 10/3/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35671739 | PRO PHYSICAL THERAPY | 97110 | NEWARK | 8/26/2002 | 8/26/2002 | 45 | 50 | 10/3/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35671739 | PRO PHYSICAL THERAPY | 97116 | NEWARK | 8/28/2002 | 8/28/2002 | 40 | 45 | 10/3/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35671739 | PRO PHYSICAL THERAPY | 97530 | NEWARK | 8/28/2002 | 8/28/2002 | 150 | 40 | 10/3/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35671739 | PRO PHYSICAL THERAPY | 97110 | NEWARK | 8/28/2002 | 8/28/2002 | 45 | 150 | 10/4/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35671739 | PRO PHYSICAL THERAPY | 97110 | NEWARK | 8/21/2002 | 8/21/2002 | 45 | 45 | 10/4/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35671739 | PRO PHYSICAL THERAPY | 97702 | NEWARK | 8/26/2002 | 8/26/2002 | 13 | 45 | 10/4/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35671739 | PRO PHYSICAL THERAPY | 97112 | NEWARK | 8/23/2002 | 8/23/2002 | 60 | 60 | 10/4/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35595261 | DIPRETORO JR, RAYMOND A | 99213 | NEWARK | 8/26/2002 | 8/26/2002 | 101 | 50 | 10/4/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35595261 | DIPRETORO JR, RAYMOND A | 29425 | NEWARK | 7/8/2002 | 7/8/2002 | 180 | 33.15 | 10/4/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35595262 | DIPRETORO JR, RAYMOND A | L4360 | NEWARK | 7/29/2002 | 7/29/2002 | 150 | 119.84 | 10/4/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35595262 | DIPRETORO JR, RAYMOND A | 99203 | NEWARK | 5/28/2002 | 5/28/2002 | 190 | 150 | 10/4/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35595262 | DIPRETORO JR, RAYMOND A | 29425 | NEWARK | 6/4/2002 | 6/4/2002 | 180 | 58.95 | 10/4/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35595262 | DIPRETORO JR, RAYMOND A | 99213 | NEWARK | 6/4/2002 | 6/4/2002 | 101 | 119.84 | 10/4/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35595261 | DIPRETORO JR, RAYMOND A | 99070 | NEWARK | 6/4/2002 | 6/4/2002 | 13 | 33.15 | 10/4/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35595261 | DIPRETORO JR, RAYMOND A | 99213 | NEWARK | 7/29/2002 | 7/29/2002 | 101 | 11.05 | 10/4/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35395261 | DIPRETORO JR, RAYMOND A | 99213 | NEWARK | 7/8/2002 | 7/8/2002 | 101 | 33.15 | 10/4/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35907656 | CHRISTIANA CARE | 99213 | | 7/22/2002 | 7/22/2002 | 101 | 33.15 | 10/4/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35858745 | PRO PHYSICAL THERAPY | 99282 | NEWARK | 5/16/2002 | 5/16/2002 | 87.5 | 0 | 10/8/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35858745 | PRO PHYSICAL THERAPY | 97112 | NEWARK | 9/6/2002 | 9/6/2002 | 50 | 50 | 10/16/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35858745 | PRO PHYSICAL THERAPY | 97530 | NEWARK | 9/16/2002 | 9/16/2002 | 150 | 150 | 10/16/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35858745 | PRO PHYSICAL THERAPY | 97112 | NEWARK | 9/9/2002 | 9/9/2002 | 50 | 50 | 10/16/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35881774 | CHRISTIANA HOSP IN PAT | 99232 | NEWARK | 9/12/2002 | 9/12/2002 | 150 | 150 | 10/16/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35881776 | CHRISTIANA HOSP IN PAT | 99254 | NEWARK | 8/9/2002 | 8/9/2002 | 121 | 121 | 10/16/2002 |
| 204-535537 | CRISWELL,KIMBRA M | 35110646 | CHRISTIANA HOSP IN PAT | | NEWARK | 8/6/2002 | 8/6/2002 | 368 | 368 | 10/16/2002 |

00fd9aa.000                                                          3/22/2007

WC204-535537 Med 02-28-07

| Claim Number | Claimant Name | Bill ID | Provider Name | Provider Title | Provider City | Procedure Code | From Date | Thru Date | Amt Charged | Amt Paid | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 204-535537 | CRISWELL, KIMBRA M | 3585B745 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 9/4/2002 | 9/4/2002 | 150 | 150 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 3585B745 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 9/11/2002 | 9/11/2002 | 150 | 150 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 3585B745 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 9/9/2002 | 9/9/2002 | 45 | 45 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 35681775 | CHRISTIANA HOSP IN PAT | 510110646 | NEWARK | 99232 | 8/14/2002 | 8/14/2002 | 121 | 121 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 3585B745 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 9/3/2002 | 9/3/2002 | 150 | 150 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 3585B745 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 9/9/2002 | 9/9/2002 | 45 | 45 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 3585B745 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 9/16/2002 | 9/16/2002 | 45 | 45 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 10/16/2002 | 10/16/2002 | 0 | 64 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 3585B745 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 9/11/2002 | 9/11/2002 | 50 | 50 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 3585B745 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 9/6/2002 | 9/6/2002 | 45 | 45 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 3585B745 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 9/6/2002 | 9/6/2002 | 150 | 150 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 35681774 | CHRISTIANA HOSP IN PAT | 510110646 | NEWARK | 99231 | 8/13/2002 | 8/13/2002 | 79 | 79 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 3585B745 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 9/11/2002 | 9/11/2002 | 45 | 45 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 35681773 | CHRISTIANA HOSP IN PAT | 510110646 | NEWARK | 99231 | 8/10/2002 | 8/10/2002 | 79 | 79 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 3585B745 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 9/4/2002 | 9/4/2002 | 50 | 50 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 3585B745 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 9/4/2002 | 9/4/2002 | 45 | 45 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 3585B745 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 9/12/2002 | 9/12/2002 | 50 | 50 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 3585B745 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 9/16/2002 | 9/16/2002 | 50 | 150 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 3585B745 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 9/12/2002 | 9/12/2002 | 90 | 90 | 10/16/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 35881780 | CHRISTIANA HOSPITAL | 510066909 | NEWARK | 99263 | 8/9/2002 | 8/9/2002 | 270 | 270 | 10/17/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36168225 | CHRISTIANA CARE HEALTH SYSTEM | 510103684 | NEWARK | | 8/5/2002 | 8/15/2002 | 5400 | 9374 | 10/22/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36168225 | CHRISTIANA CARE HEALTH SYSTEM | 510103684 | NEWARK | | 8/5/2002 | 8/15/2002 | 379 | 0 | 10/22/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36168225 | CHRISTIANA CARE HEALTH SYSTEM | 510103684 | NEWARK | | 8/5/2002 | 8/15/2002 | 28 | 0 | 10/22/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36168225 | CHRISTIANA CARE HEALTH SYSTEM | 510103684 | NEWARK | | 8/5/2002 | 8/15/2002 | 75.5 | 0 | 10/22/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36168225 | CHRISTIANA CARE HEALTH SYSTEM | 510103684 | NEWARK | | 8/5/2002 | 8/15/2002 | 959 | 0 | 10/22/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36168225 | CHRISTIANA CARE HEALTH SYSTEM | 510103684 | NEWARK | | 8/5/2002 | 8/15/2002 | 389 | 0 | 10/22/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36168225 | CHRISTIANA CARE HEALTH SYSTEM | 510103684 | NEWARK | | 8/5/2002 | 8/15/2002 | 67 | 0 | 10/22/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36168225 | CHRISTIANA CARE HEALTH SYSTEM | 510103684 | NEWARK | | 8/5/2002 | 8/15/2002 | 140 | 0 | 10/22/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36168225 | CHRISTIANA CARE HEALTH SYSTEM | 510103684 | NEWARK | | 8/5/2002 | 8/15/2002 | 1122 | 0 | 10/22/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36168225 | CHRISTIANA CARE HEALTH SYSTEM | 510103684 | NEWARK | | 8/5/2002 | 8/15/2002 | 344 | 0 | 10/22/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36168225 | CHRISTIANA CARE HEALTH SYSTEM | 510103684 | NEWARK | | 8/5/2002 | 8/15/2002 | 144 | 0 | 10/22/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36168225 | CHRISTIANA CARE HEALTH SYSTEM | 510103684 | NEWARK | | 8/5/2002 | 8/15/2002 | 130 | 0 | 10/22/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36168225 | CHRISTIANA CARE HEALTH SYSTEM | 510103684 | NEWARK | | 8/5/2002 | 8/15/2002 | 127.5 | 0 | 10/22/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36168225 | CHRISTIANA CARE HEALTH SYSTEM | 510103684 | NEWARK | | 8/5/2002 | 8/15/2002 | 69 | 0 | 10/22/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36142959 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 9/26/2002 | 9/26/2002 | 50 | 50 | 10/31/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36142959 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 9/19/2002 | 9/19/2002 | 150 | 150 | 10/31/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36142959 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 9/19/2002 | 9/19/2002 | 45 | 45 | 10/31/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36142959 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97002 | 9/23/2002 | 9/23/2002 | 60 | 60 | 10/31/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36142959 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 9/23/2002 | 9/23/2002 | 150 | 150 | 10/31/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36142959 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 9/18/2002 | 9/18/2002 | 150 | 150 | 10/31/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36142960 | CHRISTIANA CARE IMAGING | 510295186 | NEWARK | 73721 | 6/1/2002 | 6/1/2002 | 758 | 758 | 10/31/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36142959 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 9/25/2002 | 9/25/2002 | 135 | 135 | 10/31/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36409047 | WILMINGTON HOSP | 510298419 | WILMINGTON | 97110 | 9/26/2002 | 9/26/2002 | 90 | 90 | 10/31/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36409047 | WILMINGTON HOSP | 510298419 | WILMINGTON | 64520 | 8/12/2002 | 8/12/2002 | 448 | 0 | 11/4/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 11/4/2002 | 11/4/2002 | 0 | 48 | 11/4/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | 76005 | 8/12/2002 | 8/22/2002 | 375 | 0 | 11/4/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 11/5/2002 | 11/5/2002 | 0 | 64 | 11/5/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 9/30/2002 | 9/30/2002 | 50 | 50 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 10/10/2002 | 10/10/2002 | 100 | 100 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 10/3/2002 | 10/3/2002 | 150 | 150 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 10/7/2002 | 10/7/2002 | 50 | 50 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 10/10/2002 | 10/10/2002 | 90 | 90 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 10/22/2002 | 10/22/2002 | 45 | 45 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 10/9/2002 | 10/9/2002 | 100 | 100 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 10/7/2002 | 10/7/2002 | 100 | 100 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 10/14/2002 | 10/14/2002 | 45 | 45 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 9/30/2002 | 9/30/2002 | 150 | 150 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 10/14/2002 | 10/14/2002 | 150 | 150 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 10/9/2002 | 10/9/2002 | 50 | 50 | 11/12/2002 |

13028883225  RICHARD R WIER JR.  03:35:48 p.m.  03-22-2007  6/16

WC204-535537 Med 02-28-07

| Claim Number | Claimant Name | Bill ID | Provider Name | Provider Tax | Provider City | Procedure Code | From Date | Thru Date | Amt Charged | Amt Paid | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97116 | 10/9/2002 | 10/9/2002 | 40 | 40 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 10/14/2002 | 10/14/2002 | 90 | 90 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 10/7/2002 | 10/7/2002 | 90 | 90 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 10/3/2002 | 10/3/2002 | 50 | 50 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 10/10/2002 | 10/10/2002 | 50 | 50 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 10/2/2002 | 10/2/2002 | 50 | 50 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97116 | 10/10/2002 | 10/10/2002 | 40 | 40 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 10/14/2002 | 10/14/2002 | 50 | 50 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 9/30/2002 | 9/30/2002 | 45 | 45 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 10/2/2002 | 10/2/2002 | 150 | 150 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 10/9/2002 | 10/9/2002 | 90 | 90 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36436243 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 10/3/2002 | 10/3/2002 | 45 | 45 | 11/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36406894 | CHRISTIANA CARE | 510103684 | NEWARK | 73690 | 7/22/2002 | 7/22/2002 | 51.5 | 51.5 | 11/13/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36406894 | CHRISTIANA CARE | 510103684 | NEWARK | 73650 | 7/22/2002 | 7/22/2002 | 46 | 46 | 11/13/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 11/18/2002 | 11/18/2002 | 0 | 80 | 11/18/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 11/20/2002 | 11/20/2002 | 0 | 40 | 11/20/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36516192 | NEUROLOGY ASSOCIATES | 510110646 | WILMINGTON | 99214 | 8/23/2002 | 8/23/2002 | 121 | 121 | 11/21/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 11/21/2002 | 11/21/2002 | 0 | 32 | 11/21/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36516191 | CHRISTIANA MAIN | 510298419 | NEWARK | 99231 | 8/14/2002 | 8/14/2002 | 85 | 85 | 11/21/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 11/21/2002 | 11/21/2002 | 0 | 229.82 | 11/22/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36541011 | JOHNS HOPKINS HOSPITAL | 520595110 | BALTIMORE | 99245 | 10/18/2002 | 10/18/2002 | 400 | 269.03 | 11/22/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36594706 | LAWALL PROSTH ORTHO INC | 232288870 | PHILADELPHIA | L1960 | 8/15/2002 | 8/15/2002 | 628.31 | 528.31 | 11/22/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36594439 | CHRISTIANA CARE | 510103684 | NEWARK | 73690 | 10/21/2002 | 10/21/2002 | 51.5 | 51.5 | 11/25/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 11/25/2002 | 11/25/2002 | 0 | 72 | 11/25/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 11/26/2002 | 11/26/2002 | 0 | 24 | 11/26/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36689499 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 10/23/2002 | 10/23/2002 | 45 | 45 | 11/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36689499 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 10/17/2002 | 10/17/2002 | 90 | 90 | 11/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36689499 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 10/24/2002 | 10/24/2002 | 90 | 90 | 11/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36689499 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 10/24/2002 | 10/24/2002 | 50 | 50 | 11/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36689499 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 10/23/2002 | 10/23/2002 | 90 | 90 | 11/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36689499 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 10/21/2002 | 10/21/2002 | 150 | 150 | 11/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36689499 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 10/21/2002 | 10/21/2002 | 100 | 100 | 11/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36689499 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 10/24/2002 | 10/24/2002 | 150 | 150 | 11/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36689499 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 10/16/2002 | 10/16/2002 | 150 | 150 | 11/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36689499 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 10/17/2002 | 10/17/2002 | 100 | 100 | 11/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36689499 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 10/24/2002 | 10/24/2002 | 50 | 50 | 11/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36689499 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 10/17/2002 | 10/17/2002 | 50 | 50 | 11/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36689499 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 10/21/2002 | 10/21/2002 | 50 | 50 | 11/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36783687 | CHRISTIANA HOSPITAL | 510315372 | NEWARK | 99232 | 8/12/2002 | 8/12/2002 | 90 | 90 | 12/4/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 12/3/2002 | 12/3/2002 | 0 | 68.2 | 12/3/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36906640 | CHRISTIANA HOSPITAL | 510315372 | NEWARK | 99232 | 8/8/2002 | 8/8/2002 | 90 | 90 | 12/6/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36906638 | CHRISTIANA HOSPITAL | 510315372 | NEWARK | 99222 | 8/5/2002 | 8/5/2002 | 170 | 170 | 12/11/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36906629 | CHRISTIANA HOSPITAL | 510315372 | NEWARK | 99242 | 9/3/2002 | 9/3/2002 | 110 | 110 | 12/11/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36906643 | DIPRETORO JR, RAYMOND A | 510385821 | NEWARK | 99213 | 8/7/2002 | 8/7/2002 | 90 | 90 | 12/11/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36906643 | DIPRETORO JR, RAYMOND A | 510385821 | NEWARK | 99213 | 12/5/2002 | 12/5/2002 | 0 | 40 | 12/5/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 12/11/2002 | 11/14/2002 | 101 | 33.15 | 12/6/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36907008 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 10/28/2002 | 10/28/2002 | 0 | 32 | 12/11/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36907008 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 11/6/2002 | 11/6/2002 | 50 | 50 | 12/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36907008 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 11/4/2002 | 11/4/2002 | 90 | 90 | 12/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36907008 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97140 | 11/6/2002 | 11/6/2002 | 150 | 150 | 12/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36907008 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 11/11/2002 | 11/11/2002 | 45 | 45 | 12/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36907008 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 11/11/2002 | 11/11/2002 | 50 | 50 | 12/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36907008 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 11/6/2002 | 11/6/2002 | 90 | 90 | 12/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36907008 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 87110 | 11/4/2002 | 11/4/2002 | 150 | 150 | 12/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36907008 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 11/7/2002 | 11/7/2002 | 45 | 45 | 12/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36907008 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97530 | 10/29/2002 | 10/29/2002 | 150 | 150 | 12/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36907008 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 11/4/2002 | 11/4/2002 | 50 | 50 | 12/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 12/12/2002 | 12/12/2002 | 0 | 24 | 12/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36907008 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 10/29/2002 | 10/29/2002 | 50 | 50 | 12/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36907008 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 10/28/2002 | 10/28/2002 | 45 | 45 | 12/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36907008 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97110 | 11/7/2002 | 11/7/2002 | 90 | 90 | 12/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36907008 | PRO PHYSICAL THERAPY | 510251928 | NEWARK | 97112 | 11/11/2002 | 11/11/2002 | 50 | 50 | 12/12/2002 |

00fd4aaa.000  Page 3  3/22/2007

13028883225        RICHARD R. WIER JR.                                                   03:36:41 p.m.    03-22-2007        7/16

WC204-535537 Med 02-28-07

| Claim Number | Claimant Name | Bill ID | Provider Name | Provider Tax ID | Provider City | Procedure Code | From Date | Thru Date | Amt Charged | Amt Paid | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 204-535537 | CRISWELL, KIMBRA M | 36907008 | PRO PHYSICAL THERAPY | 510251929 | NEWARK | 97116 | 10/29/2002 | 10/29/2002 | 40 | 40 | 12/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36907008 | PRO PHYSICAL THERAPY | 510251929 | NEWARK | 97530 | 10/28/2002 | 10/28/2002 | 100 | 100 | 12/12/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37082386 | DIPRETORO JR, RAYMOND A | 510385821 | NEWARK | 99213 | 9/23/2002 | 9/23/2002 | 101 | 33.15 | 12/13/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37082386 | DIPRETORO JR, RAYMOND A | 510385821 | NEWARK | 99213 | 11/4/2002 | 11/4/2002 | 101 | 0 | 12/13/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 36933499 | DIPRETORO JR, RAYMOND A | 510385821 | NEWARK | 99213 | 10/21/2002 | 10/21/2002 | 101 | 33.15 | 12/13/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 12/17/2002 | 12/17/2002 | 0 | 64 | 12/17/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 12/18/2002 | 12/18/2002 | 0 | 24 | 12/18/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37209081 | PRO PHYSICAL THERAPY | 510251929 | NEWARK | 97112 | 11/18/2002 | 11/18/2002 | 50 | 50 | 12/20/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37209081 | PRO PHYSICAL THERAPY | 510251929 | NEWARK | 97112 | 11/13/2002 | 11/13/2002 | 50 | 50 | 12/20/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37209081 | PRO PHYSICAL THERAPY | 510251929 | NEWARK | 97110 | 11/20/2002 | 11/20/2002 | 45 | 45 | 12/20/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37209081 | PRO PHYSICAL THERAPY | 510251929 | NEWARK | 97530 | 11/18/2002 | 11/18/2002 | 150 | 150 | 12/20/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37209081 | PRO PHYSICAL THERAPY | 510251929 | NEWARK | 97530 | 11/20/2002 | 11/20/2002 | 200 | 200 | 12/20/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37209081 | PRO PHYSICAL THERAPY | 510251929 | NEWARK | 97112 | 11/21/2002 | 11/21/2002 | 50 | 50 | 12/20/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37209081 | PRO PHYSICAL THERAPY | 510251929 | NEWARK | 97530 | 11/21/2002 | 11/21/2002 | 150 | 150 | 12/20/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37209081 | PRO PHYSICAL THERAPY | 510251929 | NEWARK | 97110 | 11/18/2002 | 11/18/2002 | 45 | 45 | 12/20/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37209081 | PRO PHYSICAL THERAPY | 510251929 | NEWARK | 97530 | 11/13/2002 | 11/13/2002 | 150 | 150 | 12/20/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37209081 | PRO PHYSICAL THERAPY | 510251929 | NEWARK | 97110 | 11/13/2002 | 11/13/2002 | 45 | 45 | 12/20/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37209081 | PRO PHYSICAL THERAPY | 510251929 | NEWARK | 97530 | 11/14/2002 | 11/14/2002 | 200 | 200 | 12/20/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37209084 | DIPRETORO JR, RAYMOND A | 510385821 | NEWARK | 99213 | 9/23/2002 | 9/23/2002 | 101 | 0 | 12/20/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 12/20/2002 | 12/20/2002 | 0 | 24 | 12/20/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37337E+12 | ORTHOPEDIC SPECIALISTS OF SW FL | 651011457 | FT MYERS | 111111 | 12/20/2002 | 12/20/2002 | 200 | 200 | 12/30/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37209084 | DIPRETORO JR, RAYMOND A | 510385821 | NEWARK | 99213 | 10/21/2002 | 10/21/2002 | 101 | 0 | 12/30/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37209084 | DIPRETORO JR, RAYMOND A | 510385821 | NEWARK | 99213 | 11/4/2002 | 11/4/2002 | 101 | 0 | 12/31/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37209081 | PRO PHYSICAL THERAPY | 510251929 | NEWARK | 97110 | 11/21/2002 | 11/21/2002 | 45 | 45 | 12/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37290302 | CHRISTIANA HOSPITAL | 510315372 | NEWARK | 99242 | 9/3/2002 | 9/3/2002 | 110 | 0 | 12/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37290302 | CHRISTIANA HOSPITAL | 510315372 | NEWARK | 99232 | 8/8/2002 | 8/8/2002 | 90 | 0 | 12/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37290302 | CHRISTIANA HOSPITAL | 510315372 | NEWARK | 99232 | 8/12/2002 | 8/12/2002 | 90 | 0 | 12/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37290302 | CHRISTIANA HOSPITAL | 510315372 | NEWARK | 99222 | 8/5/2002 | 8/5/2002 | 170 | 0 | 12/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37290302 | CHRISTIANA HOSPITAL | 510315372 | NEWARK | 99202 | 8/7/2002 | 8/7/2002 | 90 | 0 | 12/27/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 10/18/2002 | 11/25/2002 | 12.25 | 12.25 | 12/30/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37339996 | DIPRETORO JR, RAYMOND A | 510385821 | NEWARK | 99213 | 10/18/2002 | 12/20/2002 | 106.37 | 106.37 | 12/30/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37290303 | CHRISTIANA CARE IMAGING | 510295186 | NEWARK | 72198 | 11/25/2002 | 11/25/2002 | 101 | 101 | 12/31/2002 |
| 204-535537 | CRISWELL, KIMBRA M | 37290303 | CHRISTIANA CARE IMAGING | 510295186 | NEWARK | 72198 | 8/29/2002 | 8/29/2002 | 872 | 872 | 1/6/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 37290303 | CHRISTIANA CARE IMAGING | 510295186 | NEWARK | 73718 | 8/9/2002 | 8/9/2002 | 798 | 788 | 1/6/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 1/7/2003 | 1/7/2003 | 0 | 48 | 1/7/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 37335993 | DIPRETORO JR, RAYMOND A | 510385821 | NEWARK | 99213 | 11/25/2002 | 11/25/2002 | 101 | 33.15 | 1/8/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 37409274 | PRO PHYSICAL THERAPY | 510251929 | NEWARK | 97530 | 11/27/2002 | 11/27/2002 | 200 | 200 | 1/10/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 37408848 | JOHNS HOPKINS HOSPITAL (THE) | 520591656 | BALTIMORE | 99244 | 10/18/2002 | 10/18/2002 | 248 | 245.52 | 1/10/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 1/17/2003 | 1/17/2003 | 0 | 16 | 1/17/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 1/22/2003 | 1/22/2003 | 0 | 24 | 1/22/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 1/22/2003 | 1/22/2003 | 0 | 32 | 1/22/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38078898 | CHRISTIANA HOSPITAL IP | 510109005 | NEWARK | 93971 | 2/7/2003 | 2/7/2003 | 78 | 78 | 2/11/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38017230 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 73630 | 1/10/2003 | 1/10/2003 | 60 | 60 | 2/18/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38017230 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 99203 | 1/10/2003 | 1/10/2003 | 192 | 118.81 | 2/18/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38092490 | CHRISTIANA CARE IMAGING | 510295186 | NEWARK | 97110 | 1/22/2003 | 1/22/2003 | 168 | 150.96 | 2/25/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38092491 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97001 | 1/21/2003 | 1/21/2003 | 142 | 120.81 | 2/25/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 2/26/2003 | 2/26/2003 | 0 | 23 | 2/26/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38106076 | WILMINGTON HOSP | 510298419 | WILMINGTON | 64520 | 8/12/2002 | 8/12/2002 | 448 | 48 | 3/4/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38406074 | DOCTORS FOR EMERGENCY SERVICE | 381891883 | WILMINGTON | 76005 | 8/12/2002 | 8/12/2002 | 375 | 0 | 2/28/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38406075 | CHRISTIANA CARE IMAGING | 510295186 | NEWARK | 99283 | 11/23/2002 | 11/23/2002 | 185 | 185 | 2/28/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38406074 | CHRISTIANA CARE IMAGING | 510295186 | NEWARK | 72198 | 8/9/2002 | 8/9/2002 | 872 | 0 | 2/28/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38106074 | DOCTORS FOR EMERGENCY SERVICE | 381891883 | WILMINGTON | 73718 | 8/9/2002 | 8/9/2002 | 788 | 0 | 2/28/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38453843 | CHRISTIANA HOSPITAL IP | 510109005 | NEWARK | 73610 | 11/23/2002 | 11/23/2002 | 23 | 23 | 2/28/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38292949 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 93971 | 8/5/2002 | 8/5/2002 | 78 | 48 | 3/4/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38292951 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97022 | 2/3/2003 | 2/3/2003 | 34 | 29.22 | 3/5/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38292949 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97022 | 1/29/2003 | 1/29/2003 | 34 | 29.22 | 3/5/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38292950 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97140 | 2/3/2003 | 2/3/2003 | 52 | 38.54 | 3/5/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38292950 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97022 | 1/31/2003 | 1/31/2003 | 34 | 29.22 | 3/5/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38292951 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 1/31/2003 | 1/31/2003 | 112 | 100.64 | 3/5/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38292950 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 1/29/2003 | 1/29/2003 | 112 | 100.64 | 3/5/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38292949 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97140 | 1/31/2003 | 1/31/2003 | 52 | 38.54 | 3/5/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38293028 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 1/24/2003 | 1/24/2003 | 168 | 50.32 | 3/6/2003 |

00rd9aaa_000

13028883225   RICHARD R. WIER JR.   03:37:39 p.m.   03-22-2007   8/16

WC204-535537 Med 02-28-07

| Claim Number | Claimant Name | Bill ID | Provider Name | Provider Tax ID | Provider City | Procedure Code | From Date | Thru Date | Amt Charged | Amt Paid | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 204-535537 | CRISWELL, KIMBRA M | 38315230 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 1/27/2003 | 1/27/2003 | 112 | 100.64 | 3/6/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38315230 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97022 | 1/27/2003 | 1/27/2003 | 34 | 29.22 | 3/6/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38441860 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 99213 | 2/7/2003 | 2/7/2003 | 104 | 65.45 | 3/13/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38441873 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97022 | 2/10/2003 | 2/10/2003 | 29 | 29 | 3/13/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38441875 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 2/10/2003 | 2/10/2003 | 112 | 100.64 | 3/13/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38441874 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97022 | 2/5/2003 | 2/5/2003 | 52 | 38.54 | 3/13/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38441875 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97022 | 2/5/2003 | 2/5/2003 | 34 | 29.22 | 3/13/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38656559 | NEUROLOGY ASSOCIATES | 510110646 | WILMINGTON | 99214 | 11/21/2002 | 11/21/2002 | 121 | 121 | 3/13/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38441873 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97140 | 2/10/2003 | 2/10/2003 | 51 | 38.54 | 3/13/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38441875 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97140 | 2/5/2003 | 2/5/2003 | 52 | 38.54 | 3/13/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38441873 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 2/10/2003 | 2/10/2003 | 110 | 100.64 | 3/13/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38441874 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97022 | 2/5/2003 | 2/5/2003 | 34 | 29.22 | 3/13/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38441874 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 2/5/2003 | 2/5/2003 | 112 | 100.64 | 3/13/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38803346 | CHRISTIANA CARE | 510103684 | NEWARK | | 3/18/2003 | 3/18/2003 | 0 | 32 | 3/18/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38803346 | CHRISTIANA CARE | 510103684 | NEWARK | 99263 | 11/23/2002 | 11/23/2002 | 212 | 212 | 3/24/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38689383 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97022 | 2/12/2003 | 2/12/2003 | 51.5 | 51.5 | 3/24/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38689393 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97140 | 2/12/2003 | 2/12/2003 | 29 | 29 | 3/26/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38689384 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 2/12/2003 | 2/14/2003 | 51 | 38.54 | 3/26/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38689384 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 2/14/2003 | 2/14/2003 | 110 | 100.64 | 3/26/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 3/26/2003 | 3/26/2003 | 0 | 32 | 3/26/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38689384 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97140 | 2/14/2003 | 2/14/2003 | 51 | 38.54 | 3/26/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38689387 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97022 | 2/17/2003 | 2/17/2003 | 29 | 29 | 3/26/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38689383 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 2/12/2003 | 2/12/2003 | 110 | 100.64 | 3/26/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38689385 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 2/21/2003 | 2/21/2003 | 220 | 201.28 | 3/26/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38689387 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 2/17/2003 | 2/17/2003 | 220 | 201.28 | 3/28/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38689384 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97022 | 2/14/2003 | 2/14/2003 | 29 | 29 | 3/28/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 38789853 | DAITCH, JONATHAN | 522285763 | FORT MYERS | 99244 | 2/25/2003 | 2/25/2003 | 250 | 250 | 4/2/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 4/3/2003 | 4/3/2003 | 0 | 32 | 4/3/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39156329 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 2/21/2003 | 2/21/2003 | 220 | 0 | 4/14/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 4/16/2003 | 4/16/2003 | 0 | 32 | 4/16/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39204680 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 3/5/2003 | 3/5/2003 | 220 | 201.28 | 4/18/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39156162 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 3/3/2003 | 3/3/2003 | 220 | 201.28 | 4/18/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39204680 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 3/7/2003 | 3/7/2003 | 220 | 201.28 | 4/18/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39156160 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 3/13/2003 | 3/13/2003 | 220 | 201.28 | 4/18/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39156159 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 3/17/2003 | 3/17/2003 | 220 | 201.28 | 4/22/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39156161 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 3/12/2003 | 3/12/2003 | 220 | 201.28 | 4/22/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39284113 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 3/19/2003 | 2/19/2003 | 220 | 201.28 | 4/22/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39284415 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 3/10/2003 | 3/10/2003 | 220 | 201.28 | 4/22/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39284416 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 2/28/2003 | 2/28/2003 | 220 | 201.28 | 4/22/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39284418 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 3/25/2003 | 3/25/2003 | 220 | 201.28 | 4/25/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39284417 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 2/24/2003 | 2/24/2003 | 165 | 150.96 | 4/25/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39284414 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 2/26/2003 | 2/26/2003 | 220 | 201.28 | 4/25/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39284414 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 3/19/2003 | 3/19/2003 | 220 | 201.28 | 4/25/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 4/25/2003 | 4/25/2003 | 0 | 32 | 4/25/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39156320 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 3/22/2003 | 3/22/2003 | 48.99 | 48.99 | 4/29/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39156328 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 3/31/2003 | 3/31/2003 | 220 | 201.28 | 4/29/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39156324 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 3/25/2003 | 3/25/2003 | 220 | 201.28 | 4/29/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 3/28/2003 | 3/28/2003 | 165 | 150.96 | 4/29/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39109005 | CHRISTIANA HOSPITAL IP | 510109005 | NEWARK | 73590 | 4/29/2003 | 4/29/2003 | 0 | 40 | 4/30/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39584411 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 73630 | 11/21/2002 | 11/21/2002 | 58 | 58 | 5/9/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39542378 | CHRISTIANA HOSPITAL | 381891883 | NEWARK | 97110 | 5/2/2003 | 5/2/2003 | 220 | 201.28 | 5/22/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39542379 | CHRISTIANA HOSPITAL | 381891883 | NEWARK | 99283 | 11/23/2002 | 11/23/2002 | 165 | 24 | 5/5/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39453289 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 73610 | 11/23/2002 | 11/23/2002 | 23 | 0 | 5/5/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | 97110 | 4/2/2003 | 4/2/2003 | 220 | 201.28 | 5/6/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39584411 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 73630 | 5/8/2003 | 5/8/2003 | 0 | 24 | 5/8/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39706928 | CHRISTIANA MAN | 381891883 | NEWARK | 97110 | 11/21/2002 | 11/21/2002 | 58 | 58 | 5/9/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39706928 | CHRISTIANA MAN | 510298419 | NEWARK | 97110 | 4/7/2003 | 4/7/2003 | 220 | 201.28 | 5/13/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39706928 | CHRISTIANA MAN | 510298419 | NEWARK | 76005 | 5/13/2003 | 5/13/2003 | 0 | 40 | 5/13/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39689921 | CHRISTIANA MAN | 510298419 | NEWARK | 64520 | 8/12/2002 | 8/12/2002 | 375 | 0 | 5/13/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39747584 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 4/9/2003 | 4/9/2003 | 448 | 201.28 | 5/20/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39747582 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 4/23/2003 | 4/23/2003 | 174 | 156.11 | 5/20/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39747583 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 4/14/2003 | 4/14/2003 | 220 | 208.15 | 5/23/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39747590 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 4/21/2003 | 4/21/2003 | 220 | 208.15 | 5/23/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39810843 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 4/16/2003 | 4/16/2003 | 220 | 208.15 | 5/23/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 39910843 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 4/29/2003 | 4/29/2003 | 232 | 208.15 | 5/30/2003 |

00d9aaa 000   Page 5   3/22/2007

WC204-535537 Med 02-28-07

| Client Number | Claimant Name | Bill ID | Provider Name | Provider Tax ID | Provider City | Procedure Code | Event Date | Thru Date | Amt Charged | Amt Paid | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 204-535537 | CRISWELL, KIMBRA M | 39954341 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 5/1/2003 | 5/1/2003 | 232 | 208.15 | 6/2/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 6/4/2003 | 6/4/2003 | 0 | 46 | 6/4/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 40150495 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 5/15/2003 | 5/15/2003 | 58 | 52.04 | 6/16/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 40150495 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 5/15/2003 | 5/15/2003 | 58 | 52.04 | 6/16/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 40122660 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 5/7/2003 | 5/7/2003 | 232 | 208.15 | 6/16/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 40150495 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 5/15/2003 | 5/15/2003 | 58 | 52.04 | 6/16/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 40150495 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 5/15/2003 | 5/15/2003 | 58 | 52.04 | 6/16/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 6/25/2003 | 6/25/2003 | 0 | 56 | 6/25/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 6/27/2003 | 6/27/2003 | 0 | 32 | 6/27/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 7/18/2003 | 7/18/2003 | 0 | 32 | 7/18/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 4/16/2003 | 6/12/2003 | 65.05 | 65.05 | 7/28/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 7/29/2003 | 7/29/2003 | 4 | 4 | 7/28/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 7/29/2003 | 7/29/2003 | 60 | 60 | 7/29/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 40920040 | BELIS, ANDREW M | 650250587 | CAPE CORAL | 20600 | 5/29/2003 | 5/29/2003 | 20 | 20 | 7/29/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 40920040 | BELIS, ANDREW M | 650250587 | CAPE CORAL | 73630 | 5/29/2003 | 5/29/2003 | 120 | 106.86 | 7/29/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 40920040 | BELIS, ANDREW M | 650250587 | CAPE CORAL | 99204 | 5/29/2003 | 5/29/2003 | 65 | 65 | 7/29/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 40920040 | BELIS, ANDREW M | 650250587 | CAPE CORAL | 29540 | 5/29/2003 | 5/29/2003 | 280 | 173.47 | 7/29/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 40895583 | BELIS, ANDREW M | 650250587 | CAPE CORAL | 99213 | 6/12/2003 | 6/12/2003 | 80 | 69.54 | 7/29/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 8/12/2003 | 8/12/2003 | 95 | 68.01 | 7/29/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 41294408 | BELIS, ANDREW M | | | 97504 | 7/3/2003 | 7/3/2003 | 60 | 40 | 8/12/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 8/20/2003 | 8/20/2003 | 0 | 60 | 8/12/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 8/22/2003 | 8/22/2003 | 0 | 40 | 8/20/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 9/2/2003 | 9/2/2003 | 0 | 16 | 8/22/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 9/9/2003 | 9/9/2003 | 0 | 64 | 9/2/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 41727344 | BELIS, ANDREW M | 650250587 | CAPE CORAL | 99213 | 7/24/2003 | 7/24/2003 | 95 | 32 | 9/9/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 9/23/2003 | 9/23/2003 | 0 | 68.01 | 9/15/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 42226816 | BELIS, ANDREW M | | | | 10/7/2003 | 10/7/2003 | 0 | 48 | 9/23/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | 650250587 | CAPE CORAL | 99213 | 8/21/2003 | 8/21/2003 | 95 | 48 | 10/7/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 11/3/2003 | 11/3/2003 | 0 | 68.01 | 10/6/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 11/3/2003 | 11/3/2003 | 0 | 32 | 11/3/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 43330488 | PINEIRO, SERGIO | 223218521 | ORMOND BEACH | 73721 | 11/17/2003 | 11/17/2003 | 1410 | 417.6 | 12/26/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 43330488 | PINEIRO, SERGIO | 223218521 | ORMOND BEACH | 73718 | 11/17/2003 | 11/17/2003 | 1804 | 417.6 | 12/28/2003 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 1/14/2004 | 1/14/2004 | 0 | 48 | 1/14/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 5/29/2003 | 10/29/2003 | 10 | 10 | 1/14/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 10/18/2003 | 10/19/2003 | 141.78 | 141.78 | 1/14/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 1/23/2004 | 1/23/2004 | 0 | 0 | 1/23/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 2/3/2004 | 2/3/2004 | 0 | 64 | 2/3/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 44463810 | KAGAN, JOHN | 521864071 | FORT MYERS | 99456 | 11/21/2003 | 11/21/2003 | 1815 | 1815 | 2/17/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 44843930 | CHRISTIANA HOSPITAL | 381691883 | NEWARK | 99283 | 11/23/2002 | 11/23/2002 | 185 | 0 | 2/27/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 44843930 | CHRISTIANA HOSPITAL | 381691883 | NEWARK | 73610 | 11/23/2002 | 11/23/2002 | 23 | 0 | 2/27/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 45018435 | BELIS, ANDREW M | 650250587 | CAPE CORAL | 99214 | 11/14/2003 | 11/14/2003 | 105 | 87.71 | 3/9/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 45018435 | BELIS, ANDREW M | 650250587 | CAPE CORAL | L1930 | 11/14/2003 | 11/14/2003 | 200 | 200 | 3/9/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | CASCADE DISABILITY | 911358276 | MINNEAPOLIS | 999999 | 2/17/2004 | 2/21/2004 | 171.98 | 171.98 | 3/17/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | CASCADE DISABILITY | 911358276 | MINNEAPOLIS | 999999 | 1/23/2004 | 2/16/2004 | 517.78 | 517.78 | 3/17/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 45966703 | BELIS, ANDREW M | 650250587 | CAPE CORAL | 999999 | 2/26/2004 | 3/9/2004 | 1398.2 | 1398.2 | 3/23/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | CASCADE DISABILITY | 911358276 | MINNEAPOLIS | 99214 | 11/14/2003 | 11/14/2003 | 105 | 105 | 4/30/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | CASCADE DISABILITY | 911358276 | MINNEAPOLIS | L1930 | 11/14/2003 | 11/14/2003 | 200 | 200 | 4/30/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | CASCADE DISABILITY | 911358276 | MINNEAPOLIS | 999999 | 5/3/2004 | 5/5/2004 | 107.8 | 107.8 | 5/18/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | CASCADE DISABILITY | 911358276 | MINNEAPOLIS | 999999 | 4/2/2004 | 4/9/2004 | 338.8 | 338.8 | 6/22/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | CASCADE DISABILITY | 911358276 | MINNEAPOLIS | 999999 | 3/18/2004 | 4/2/2004 | 1452.4 | 1452.4 | 6/22/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 47021838 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 5/5/2003 | 5/5/2003 | 232 | 208.15 | 7/13/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 48033669 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 76499 | 7/20/2004 | 7/20/2004 | 12 | 12 | 8/25/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 48274560 | REYNOLDS III, FLETCHER A | 651011457 | FORT MYERS | 97110 | 5/5/2003 | 5/5/2003 | 232 | 0 | 8/31/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 7/20/2004 | 7/20/2004 | 327.68 | 0 | 9/20/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 7/21/2004 | 7/21/2004 | 327.68 | 0 | 9/20/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 7/20/2004 | 7/20/2004 | 327.68 | 327.68 | 12/8/2004 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 11/14/2003 | 10/25/2004 | 14 | 14 | 3/22/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 52712267 | PROGRESSIVE MEDICAL INC | 311192364 | SEAFORD | | 5/28/2002 | 10/26/2004 | 1622.26 | 1622.26 | 3/22/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 4/20/2004 | 4/20/2004 | 489.8 | 489.8 | 6/2/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 53244880 | PROGRESSIVE MEDICAL INC | 311192364 | SEAFORD | | 5/3/2005 | 5/3/2005 | 105.3 | 105.3 | 6/2/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 6/4/2005 | 6/4/2005 | 14.89 | 14.89 | 6/28/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 53244880 | PROGRESSIVE MEDICAL INC | 311192364 | SEAFORD | | 6/1/2005 | 6/1/2005 | 105.3 | 105.3 | 7/1/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 53244880 | PROGRESSIVE MEDICAL INC | 311192364 | SEAFORD | | 6/3/2005 | 6/3/2005 | 31.59 | 31.59 | 7/1/2005 |

WC204-535537 Med 02-28-07

| Claim Number | Customer Name | Bill ID | Provider Name | Provider ID | Provider City | Procedure Code | Amt Date | From Date | Thru Date | Amt Charged | Amt Paid | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204-535537 | CRISWELL, KIMBRA M | 53568634 | SCOTTSDALE HEALTHCARE OSBORNE | 200392536 | SCOTTSDALE | 73721 | | 5/7/2005 | 5/7/2005 | 1450 | 1244.61 | 7/8/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 53718577 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 5/4/2005 | 5/4/2005 | 31.59 | 31.59 | 8/1/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 59939793 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 7/1/2005 | 7/1/2005 | 105.3 | 105.3 | 8/12/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 59939793 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 7/1/2005 | 7/1/2005 | 31.59 | 31.59 | 8/12/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 54402576 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 8/2/2005 | 8/2/2005 | 31.59 | 29.38 | 9/12/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 54402576 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 8/2/2005 | 8/2/2005 | 105.3 | 97.93 | 9/12/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 55064891 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 9/1/2005 | 9/1/2005 | 105.3 | 97.93 | 10/11/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 55064891 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 9/1/2005 | 9/1/2005 | 31.59 | 29.38 | 10/11/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 55474025 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 10/1/2005 | 10/1/2005 | 31.59 | 29.38 | 11/14/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 55474025 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 10/3/2005 | 10/3/2005 | 105.3 | 97.93 | 11/14/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 55978553 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 11/1/2005 | 11/1/2005 | 105.59 | 98.2 | 12/13/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 55978553 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 11/1/2005 | 11/1/2005 | 31.59 | 29.38 | 12/13/2005 |
| 204-535537 | CRISWELL, KIMBRA M | 7.3375E+12 | | | | | | 2/2/2005 | 2/2/2005 | 328.68 | 328.68 | 1/16/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 56541366 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 12/2/2005 | 12/2/2005 | 105.59 | 98.9 | 1/19/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 56541366 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 12/2/2005 | 12/2/2005 | 31.59 | 25.91 | 1/19/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 57018179 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 1/4/2006 | 1/4/2006 | 105.59 | 98.9 | 2/17/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 57018179 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 1/4/2006 | 1/4/2006 | 31.59 | 25.91 | 2/17/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 57498781 | DEWANJEE, SUMIT | | | 99213 | | 9/26/2005 | 9/26/2005 | 77 | 65.45 | 3/8/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 57587859 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 1/31/2006 | 1/31/2006 | 111.97 | 104.13 | 3/24/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 57587859 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 1/31/2006 | 1/31/2006 | 31.59 | 29.38 | 3/24/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 57964589 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 3/7/2006 | 3/7/2006 | 31.59 | 28.75 | 4/17/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 57964589 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | | 3/7/2006 | 3/7/2006 | 111.97 | 101.89 | 4/17/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58430597 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | | 4/4/2006 | 4/4/2006 | 120 | 72.61 | 4/28/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58430597 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | | 4/4/2006 | 4/4/2006 | 210 | 142.21 | 4/28/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58459952 | NORTH PHOENIX FAMILY MEDCL | 621816823 | PHOENIX | 99213 | | 3/15/2006 | 3/15/2006 | 77 | 53.05 | 5/1/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58421826 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | | 3/31/2006 | 3/31/2006 | 70 | 47.4 | 5/2/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58421826 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97001 | | 3/31/2006 | 3/31/2006 | 160 | 114.49 | 5/2/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58421826 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | | 3/31/2006 | 3/31/2006 | 60 | 36.3 | 5/2/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58558070 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | | 4/7/2006 | 4/7/2006 | 120 | 72.61 | 5/8/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58558070 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | | 4/6/2006 | 4/6/2006 | 120 | 72.61 | 5/8/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58564479 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | | 4/7/2006 | 4/7/2006 | 140 | 94.81 | 5/8/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58564479 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | | 4/6/2006 | 4/6/2006 | 210 | 142.21 | 5/8/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58591342 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | | 4/11/2006 | 4/11/2006 | 120 | 72.61 | 5/10/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58591342 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | | 4/10/2006 | 4/10/2006 | 140 | 94.81 | 5/10/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58591342 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | | 4/11/2006 | 4/11/2006 | 210 | 142.21 | 5/10/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58649964 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | | 4/10/2006 | 4/10/2006 | 70 | 47.4 | 5/18/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58649964 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 87140 | | 4/17/2006 | 4/17/2006 | 120 | 72.61 | 5/18/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58655412 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97010 | | 4/17/2006 | 4/17/2006 | 15 | 15 | 5/18/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58655412 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | | 4/13/2006 | 4/13/2005 | 120 | 72.61 | 5/18/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58654964 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | | 4/17/2006 | 4/17/2006 | 210 | 142.21 | 5/12/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58655412 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | | 4/13/2006 | 4/13/2006 | 140 | 94.81 | 5/8/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58449459 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | 97530 | | 4/9/2006 | 4/9/2006 | 31.59 | 28.75 | 5/17/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58759662 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | | 4/14/2006 | 4/14/2006 | 111.97 | 101.89 | 5/17/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58756456 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97010 | | 4/18/2006 | 4/18/2006 | 15 | 15 | 5/18/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58756456 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | | 4/20/2006 | 4/20/2006 | 70 | 47.4 | 5/18/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58758662 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | | 4/20/2006 | 4/20/2006 | 120 | 72.61 | 5/18/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58756456 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | | 4/17/2006 | 4/17/2006 | 120 | 72.61 | 5/18/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58758662 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97150 | | 4/20/2006 | 4/20/2006 | 45 | 38.25 | 5/18/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58758662 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97010 | | 4/20/2006 | 4/20/2006 | 15 | 15 | 5/18/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58783616 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97530 | | 4/19/2006 | 4/19/2006 | 70 | 43.1 | 5/18/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58783616 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | | 4/26/2006 | 4/26/2006 | 120 | 72.61 | 5/19/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58783616 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97010 | | 4/26/2006 | 4/26/2006 | 15 | 15 | 5/19/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58826548 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | | 4/26/2006 | 4/26/2006 | 210 | 142.21 | 5/22/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58826548 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | | 4/27/2006 | 4/27/2006 | 210 | 142.21 | 5/22/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58826548 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97010 | | 4/27/2006 | 4/27/2006 | 15 | 15 | 5/22/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58826548 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | | 4/27/2006 | 4/27/2006 | 120 | 72.61 | 5/22/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58926115 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97002 | | 4/27/2006 | 4/27/2006 | 100 | 57.24 | 5/22/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58926115 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97010 | | 5/3/2006 | 5/3/2006 | 15 | 15 | 5/26/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58926697 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | | 5/1/2006 | 5/1/2006 | 120 | 72.61 | 5/26/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58926115 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | | 5/3/2006 | 5/3/2006 | 210 | 142.21 | 5/26/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58926697 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | | 5/1/2006 | 5/1/2006 | 120 | 72.61 | 5/26/2006 |

13028883225    RICHARD R WIER JR.    03:41:19 p.m.    03-22-2007    11/16

WC204-535537 Med 02-28-07

| Claim Number | Claimant Name | Bill ID | Provider Name | Provider Tax ID | Provider City | Procedure Code | From Date | Thru Date | Amt Charged | Amt Paid | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 204-535537 | CRISWELL, KIMBRA M | 58981248 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 5/8/2006 | 5/8/2006 | 280 | 189.62 | 6/1/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58981248 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 5/8/2006 | 5/8/2006 | 120 | 72.61 | 6/1/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 59047817 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 5/10/2006 | 5/10/2006 | 120 | 72.61 | 6/6/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 59047817 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97010 | 5/10/2006 | 5/10/2006 | 15 | 15 | 6/6/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 59047817 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 5/10/2006 | 5/10/2006 | 280 | 189.62 | 6/6/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 7.33751E+12 | | | | | 5/16/2006 | 5/16/2006 | 15.29 | 15.29 | 6/8/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 59171913 | ENDURANCE REHABILITATION | 311192384 | SEAFORD | 97110 | 5/17/2006 | 5/17/2006 | 140 | 94.81 | 6/14/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 59171913 | ENDURANCE REHABILITATION | 311192384 | SEAFORD | 97140 | 5/17/2006 | 5/17/2006 | 120 | 72.61 | 6/14/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 59161199 | DEWANJEE, SUMIT | 621816823 | PHOENIX | 99212 | 5/10/2006 | 5/10/2006 | 55 | 33 | 6/14/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 59171913 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97010 | 5/17/2006 | 5/17/2006 | 15 | 15 | 6/14/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 59199765 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97010 | 5/15/2006 | 5/15/2006 | 15 | 15 | 6/15/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 59199765 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 5/15/2006 | 5/15/2006 | 120 | 72.61 | 6/15/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 59199765 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 5/15/2006 | 5/15/2006 | 210 | 142.21 | 6/15/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 58992455 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | 5/15/2006 | 5/15/2006 | 31.59 | 28.75 | 6/20/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 59169065 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | 5/16/2006 | 5/17/2006 | 17.95 | 16.33 | 6/30/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 59169065 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | 5/19/2006 | 5/19/2006 | 111.97 | 101.89 | 6/30/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 5949-482 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | 6/14/2006 | 6/14/2006 | 31.59 | 28.75 | 7/20/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 59745866 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | 6/22/2006 | 6/22/2006 | 31.59 | 27.48 | 7/27/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 59745866 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | 6/22/2006 | 6/22/2006 | 111.97 | 97.41 | 7/27/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 59590013 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | 6/16/2006 | 6/16/2006 | 101.52 | 92.38 | 7/27/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60022704 | MED EVAL OF ARIZONA | 521864071 | PHOENIX | IME01 | 5/24/2006 | 5/24/2006 | 965 | 965 | 8/4/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60213507 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 7/25/2006 | 7/25/2006 | 120 | 72.71 | 8/18/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60213507 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97760 | 7/25/2006 | 7/25/2006 | 75 | 41.43 | 8/18/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60213507 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 7/25/2006 | 7/25/2006 | 140 | 94.93 | 8/18/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60262973 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 7/27/2006 | 7/27/2006 | 120 | 72.71 | 8/21/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60262973 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 7/27/2006 | 7/27/2006 | 140 | 94.93 | 8/21/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60332793 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 8/1/2006 | 8/1/2006 | 120 | 72.71 | 8/25/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60332793 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 8/1/2006 | 8/1/2006 | 210 | 142.39 | 8/25/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60433598 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | | 8/7/2006 | 8/7/2006 | 400 | 400 | 9/1/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 6043598 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 8/7/2006 | 8/7/2006 | 120 | 72.71 | 9/1/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60433598 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 8/7/2006 | 8/7/2006 | 280 | 189.86 | 9/1/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60456331 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 8/4/2006 | 8/4/2006 | 120 | 72.71 | 9/1/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60456331 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 8/4/2006 | 8/4/2006 | 210 | 142.39 | 9/1/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60568514 | PROGRESSIVE MEDICAL INC | | | 97762 | 8/7/2006 | 8/7/2006 | 65 | 36.25 | 9/8/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60568514 | PROGRESSIVE MEDICAL INC | | | 97140 | 8/4/2006 | 8/4/2006 | 120 | 72.71 | 9/8/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60598434 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | L3000 | 7/19/2006 | 7/19/2006 | 516 | 387 | 9/8/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60597345 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 8/15/2006 | 8/15/2006 | 280 | 189.86 | 9/11/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60598434 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 8/17/2006 | 8/17/2006 | 120 | 72.71 | 9/11/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60597345 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 8/15/2006 | 8/15/2006 | 120 | 72.71 | 9/11/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60433598 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 8/17/2006 | 8/17/2006 | 140 | 94.93 | 9/11/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60706181 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 8/22/2006 | 8/22/2006 | 210 | 142.39 | 9/15/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60706181 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 8/22/2006 | 8/22/2006 | 120 | 72.71 | 9/15/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60741199 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 8/31/2006 | 8/31/2006 | 280 | 189.86 | 9/15/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 60741199 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 8/29/2006 | 8/29/2006 | 140 | 94.93 | 9/29/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61190508 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 8/24/2006 | 8/24/2006 | 120 | 72.71 | 9/29/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61190508 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 9/19/2006 | 9/19/2006 | 140 | 94.93 | 10/16/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61267994 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 9/19/2006 | 9/19/2006 | 120 | 72.71 | 10/16/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61286425 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 9/26/2006 | 9/26/2006 | 210 | 142.39 | 10/20/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61286425 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 9/26/2006 | 9/26/2006 | 140 | 94.93 | 10/20/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61267994 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 9/26/2006 | 9/26/2006 | 120 | 72.71 | 10/20/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61384820 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | 87110 | 8/10/2006 | 8/10/2006 | 320.9 | 279.18 | 10/20/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61192884 | | | | | 8/10/2006 | 8/10/2006 | 79.78 | 69.41 | 10/20/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61384820 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 10/2/2006 | 10/2/2006 | 120 | 72.71 | 10/27/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61508368 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 10/2/2006 | 10/2/2006 | 210 | 142.39 | 10/27/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61510498 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 10/5/2006 | 10/5/2006 | 106 | 73.68 | 11/3/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61508838 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 10/12/2006 | 10/12/2006 | 224 | 192.41 | 11/3/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61510498 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 10/5/2006 | 10/5/2006 | 168 | 144.3 | 11/3/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61506701 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 10/9/2006 | 10/9/2006 | 106 | 73.68 | 11/3/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61506701 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 10/9/2006 | 10/9/2006 | 168 | 144.3 | 11/3/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61903036 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 10/30/2006 | 10/30/2006 | 224 | 192.41 | 11/29/2006 |

13028883225   RICHARD R. WIER JR.   03:42:44 p.m.   03-22-2007   12/16

WC204-535537 Med 02-28-07

| Claim Number | Claimant Name | Bill ID | Provider Name | Provider Tax ID | Provider City | Procedure Code | Service From Date | Service Thru Date | Amt Charged | Amt Paid | Payment Date |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 204-535537 | CRISWELL, KIMBRA M | 61900036 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 10/30/2006 | 10/30/2006 | 106 | 73.68 | 11/29/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61975916 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 11/7/2006 | 11/7/2006 | 168 | 144.3 | 12/4/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61975916 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 11/7/2006 | 11/7/2006 | 106 | 73.68 | 12/4/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61850978 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | 11/6/2006 | 11/6/2006 | 320.9 | 271.27 | 12/11/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 61850978 | PROGRESSIVE MEDICAL INC | 311192384 | SEAFORD | | 11/6/2006 | 11/6/2006 | 79.78 | 55.96 | 12/11/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 64133553 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 11/14/2006 | 11/14/2006 | 106 | 73.68 | 12/12/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 64144991 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 11/16/2006 | 11/16/2006 | 224 | 192.41 | 12/12/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 64144991 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 11/16/2006 | 11/16/2006 | 106 | 73.68 | 12/13/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 64182755 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 11/22/2006 | 11/22/2006 | 224 | 192.41 | 12/13/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 64182755 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 11/22/2006 | 11/22/2006 | 106 | 73.68 | 12/15/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 64153425 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 11/20/2006 | 11/20/2006 | 224 | 192.41 | 12/15/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 64153425 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 11/20/2006 | 11/20/2006 | 106 | 73.68 | 12/15/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 64241537 | MARICOPA MEDICAL CENTER | 860724578 | PHOENIX | 99213 | 10/19/2006 | 10/19/2006 | 99.86 | 89.86 | 12/19/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 64255072 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 11/29/2006 | 11/29/2006 | 224 | 192.41 | 12/22/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 64261712 | MARICOPA MEDICAL CENTER | 860830701 | PHOENIX | 99211 | 10/19/2006 | 10/19/2006 | 162 | 162 | 12/22/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 64255072 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 11/29/2006 | 11/29/2006 | 106 | 73.68 | 12/22/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 64354626 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 12/1/2006 | 12/1/2006 | 106 | 73.68 | 12/28/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 64354626 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 12/1/2006 | 12/1/2006 | 224 | 192.41 | 12/28/2006 |
| 204-535537 | CRISWELL, KIMBRA M | 64424284 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 12/4/2006 | 12/4/2006 | 224 | 192.41 | 1/3/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 64427706 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 12/6/2006 | 12/6/2006 | 168 | 144.3 | 1/3/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 64427706 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 12/6/2006 | 12/6/2006 | 106 | 73.68 | 1/3/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 64424284 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 12/4/2006 | 12/4/2006 | 106 | 73.68 | 1/3/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 64526134 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 12/12/2006 | 12/12/2006 | 224 | 192.41 | 1/9/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 64538481 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 12/14/2006 | 12/14/2006 | 106 | 73.68 | 1/9/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 64526134 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 12/12/2006 | 12/12/2006 | 106 | 73.68 | 1/9/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 64538481 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 12/14/2006 | 12/14/2006 | 224 | 192.41 | 1/9/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 64641770 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 12/19/2006 | 12/19/2006 | 106 | 73.68 | 1/15/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 64641770 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 12/19/2006 | 12/19/2006 | 224 | 192.41 | 1/15/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 64869468 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 12/29/2006 | 12/29/2006 | 224 | 192.41 | 1/30/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 64869468 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 12/29/2006 | 12/29/2006 | 106 | 73.68 | 1/30/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 64909086 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 1/2/2007 | 1/2/2007 | 224 | 192.41 | 1/31/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 64909086 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 1/2/2007 | 1/2/2007 | 106 | 73.68 | 1/31/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 65056171 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 1/9/2007 | 1/9/2007 | 59 | 37.03 | 2/8/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 65094423 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 1/9/2007 | 1/9/2007 | 224 | 193.36 | 2/8/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 65094423 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 1/16/2007 | 1/16/2007 | 224 | 193.36 | 2/9/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 65205942 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 1/16/2007 | 1/16/2007 | 106 | 74.05 | 2/9/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 65205942 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97140 | 1/22/2007 | 1/22/2007 | 106 | 74.05 | 2/16/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 65258814 | ENDURANCE REHABILITATION | 562406035 | SCOTTSDALE | 97110 | 1/22/2007 | 1/22/2007 | 224 | 193.36 | 2/16/2007 |
| | | | | | | | | | $ 83,532.91 | $ 68,697.23 | |
| 204-535537 | CRISWELL, KIMBRA M | 65506873 | MEDPRO | | PHOENIX | 99070 | 1/26/2007 | 1/26/2007 | 30 | 0 | 2/22/2007 |
| 204-535537 | CRISWELL, KIMBRA M | 65336188 | PROGRESSIVE MEDICAL INC | 311192384 | CINCINNATI | | 1/29/2007 | 1/29/2007 | 99.86 | 47.13 | 3/9/2007 |
| | | | | | | | 2/7/2007 | 2/7/2007 | 162.24 | 113.93 | 3/13/2007 |
| | | | | | | | | TOTAL | $ 83,795.01 | $ 68,858.29 | |

Page 9    3/22/2007

## WC204-535537-Ind 02-28-07

| Claim Number | Claimant Name | From Date | Thru Date | Amt Paid | Payment Date | Service |
|---|---|---|---|---|---|---|
| 204-535537 | CRISWELL, KIMBRA M | 5/24/2002 | 5/30/2002 | 469.1 | 6/6/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/31/2002 | 6/6/2002 | 469.1 | 6/6/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/7/2002 | 6/27/2002 | 1407.3 | 6/25/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/28/2002 | 7/4/2002 | 469.1 | 6/27/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/5/2002 | 7/11/2002 | 469.1 | 7/3/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/12/2002 | 7/18/2002 | 469.1 | 7/12/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/19/2002 | 7/25/2002 | 469.1 | 7/19/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/26/2002 | 8/1/2002 | 469.1 | 7/26/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/2/2002 | 8/8/2002 | 469.1 | 8/2/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/9/2002 | 8/15/2002 | 469.1 | 8/8/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/16/2002 | 8/22/2002 | 469.1 | 8/16/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/23/2002 | 8/29/2002 | 469.1 | 8/23/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/30/2002 | 9/5/2002 | 469.1 | 9/3/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/6/2002 | 9/12/2002 | 469.1 | 9/9/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/13/2002 | 9/19/2002 | 469.1 | 9/13/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/20/2002 | 9/26/2002 | 469.1 | 10/11/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/18/2002 | 10/24/2002 | 469.1 | 10/11/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/11/2002 | 10/17/2002 | 469.1 | 10/11/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/27/2002 | 10/3/2002 | 469.1 | 10/11/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/4/2002 | 10/10/2002 | 469.1 | 10/11/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/25/2002 | 10/31/2002 | 469.1 | 11/7/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/1/2002 | 11/7/2002 | 469.1 | 11/8/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/8/2002 | 11/14/2002 | 469.1 | 11/11/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/15/2002 | 11/21/2002 | 469.1 | 11/18/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/22/2002 | 11/28/2002 | 469.1 | 11/22/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/29/2002 | 12/5/2002 | 469.1 | 11/27/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/6/2002 | 12/12/2002 | 469.1 | 12/3/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/13/2002 | 12/19/2002 | 469.1 | 12/10/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/20/2002 | 12/26/2002 | 469.1 | 12/17/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/27/2002 | 1/2/2003 | 469.1 | 12/23/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/3/2003 | 1/9/2003 | 469.1 | 12/31/2002 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/10/2003 | 1/16/2003 | 469.1 | 1/7/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/17/2003 | 1/23/2003 | 469.1 | 1/16/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/24/2003 | 1/30/2003 | 469.1 | 1/23/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/31/2003 | 2/6/2003 | 469.1 | 1/30/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/7/2003 | 2/13/2003 | 469.1 | 2/6/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/14/2003 | 2/20/2003 | 469.1 | 2/13/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/21/2003 | 2/27/2003 | 469.1 | 2/20/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/28/2003 | 3/6/2003 | 469.1 | 2/27/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/7/2003 | 3/13/2003 | 469.1 | 3/6/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/14/2003 | 3/20/2003 | 469.1 | 3/13/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/21/2003 | 3/27/2003 | 469.1 | 3/20/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/28/2003 | 4/3/2003 | 469.1 | 3/27/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/4/2003 | 4/10/2003 | 469.1 | 4/3/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/11/2003 | 4/17/2003 | 469.1 | 4/10/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/18/2003 | 4/24/2003 | 469.1 | 4/17/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/25/2003 | 5/1/2003 | 469.1 | 4/25/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/2/2003 | 5/8/2003 | 469.1 | 5/2/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/9/2003 | 5/15/2003 | 469.1 | 5/15/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/16/2003 | 5/22/2003 | 469.1 | 5/22/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/23/2003 | 5/29/2003 | 469.1 | 5/29/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/30/2003 | 6/5/2003 | 469.1 | 6/5/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/6/2003 | 6/12/2003 | 469.1 | 6/12/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/13/2003 | 6/19/2003 | 469.1 | 6/19/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/20/2003 | 6/26/2003 | 469.1 | 6/26/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/27/2003 | 7/3/2003 | 469.1 | 7/3/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/4/2003 | 7/10/2003 | 469.1 | 7/10/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/11/2003 | 7/17/2003 | 469.1 | 7/16/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/18/2003 | 7/24/2003 | 469.1 | 7/24/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/25/2003 | 7/31/2003 | 469.1 | 8/4/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/1/2003 | 8/7/2003 | 469.1 | 8/14/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/8/2003 | 8/14/2003 | 469.1 | 8/21/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/15/2003 | 8/21/2003 | 469.1 | 8/28/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/22/2003 | 8/28/2003 | 469.1 | 9/4/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/29/2003 | 9/4/2003 | 469.1 | 9/11/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/5/2003 | 9/11/2003 | 469.1 | 9/18/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/12/2003 | 9/18/2003 | 469.1 | 9/25/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/26/2003 | 10/2/2003 | 469.1 | 10/2/2003 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/19/2003 | 9/25/2003 | 469.1 | 10/2/2003 | I10 - TT EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/3/2003 | 10/9/2003 | 469.1 | 10/3/2003 | I20 - TP EMPLOYEE |

13028883225          RICHARD R. WIER JR.                               03:44:46 p.m.    03-22-2007          14 /16

## WC204-535537-Ind 02-28-07

| Claim Number | Claimant Name | From Date | Thru Date | Amt Paid | Payment Date | Service |
|---|---|---|---|---|---|---|
| 204-535537 | CRISWELL, KIMBRA M | 10/10/2003 | 10/16/2003 | 469.1 | 10/10/2003 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/17/2003 | 10/23/2003 | 469.1 | 10/17/2003 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/24/2003 | 10/30/2003 | 469.1 | 10/24/2003 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/31/2003 | 11/6/2003 | 469.1 | 11/3/2003 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/7/2003 | 11/13/2003 | 469.1 | 11/7/2003 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/14/2003 | 11/20/2003 | 469.1 | 11/14/2003 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/21/2003 | 11/27/2003 | 469.1 | 11/21/2003 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/28/2003 | 12/4/2003 | 469.1 | 11/26/2003 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/5/2003 | 1/29/2004 | 3752.8 | 1/28/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/30/2004 | 2/5/2004 | 469.1 | 1/28/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/6/2004 | 2/12/2004 | 469.1 | 2/6/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/13/2004 | 2/19/2004 | 469.1 | 2/17/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/20/2004 | 2/26/2004 | 469.1 | 2/20/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/27/2004 | 3/4/2004 | 469.1 | 2/27/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/5/2004 | 3/11/2004 | 469.1 | 3/5/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/12/2004 | 3/18/2004 | 469.1 | 3/12/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/19/2004 | 3/25/2004 | 469.1 | 3/22/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/26/2004 | 4/1/2004 | 469.1 | 3/26/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/2/2004 | 4/8/2004 | 469.1 | 4/2/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/9/2004 | 4/15/2004 | 469.1 | 4/12/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/16/2004 | 4/22/2004 | 469.1 | 4/19/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/23/2004 | 4/29/2004 | 469.1 | 4/23/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/30/2004 | 5/6/2004 | 469.1 | 4/30/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/7/2004 | 5/13/2004 | 469.1 | 5/7/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/14/2004 | 5/20/2004 | 469.1 | 5/14/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/21/2004 | 5/27/2004 | 469.1 | 5/21/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/28/2004 | 6/3/2004 | 469.1 | 5/28/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/4/2004 | 6/10/2004 | 469.1 | 6/4/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/11/2004 | 6/17/2004 | 469.1 | 6/10/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/18/2004 | 6/24/2004 | 469.1 | 6/18/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/25/2004 | 7/1/2004 | 469.1 | 7/1/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/2/2004 | 7/8/2004 | 469.1 | 7/6/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/9/2004 | 7/15/2004 | 469.1 | 7/12/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/16/2004 | 7/22/2004 | 469.1 | 7/19/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/23/2004 | 7/29/2004 | 469.1 | 7/26/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/30/2004 | 8/5/2004 | 469.1 | 8/2/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/6/2004 | 8/12/2004 | 469.1 | 8/9/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/13/2004 | 8/19/2004 | 469.1 | 8/16/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/20/2004 | 8/26/2004 | 469.1 | 8/23/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/27/2004 | 9/2/2004 | 469.1 | 8/30/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/3/2004 | 9/9/2004 | 469.1 | 9/3/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/10/2004 | 9/16/2004 | 469.1 | 9/13/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/17/2004 | 9/23/2004 | 469.1 | 9/20/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/24/2004 | 9/30/2004 | 469.1 | 9/27/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/14/2004 | 6/14/2004 | 33180.98 | 10/4/2004 | I30 - PP SCHEDULE |
| 204-535537 | CRISWELL, KIMBRA M | 10/1/2004 | 10/7/2004 | 469.1 | 10/5/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/8/2004 | 10/14/2004 | 469.1 | 10/12/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/15/2004 | 10/21/2004 | 469.1 | 10/19/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/22/2004 | 10/28/2004 | 0 | 10/26/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/29/2004 | 11/4/2004 | 0 | 11/2/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/5/2004 | 11/11/2004 | 0 | 11/9/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/12/2004 | 11/18/2004 | 0 | 11/16/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/19/2004 | 11/25/2004 | 0 | 11/22/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/26/2004 | 12/2/2004 | 0 | 11/30/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/3/2004 | 12/9/2004 | 469.1 | 12/7/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/22/2004 | 12/2/2004 | 2814.6 | 12/8/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/10/2004 | 12/16/2004 | 469.1 | 12/14/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/17/2004 | 12/23/2004 | 469.1 | 12/21/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/24/2004 | 12/30/2004 | 469.1 | 12/28/2004 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/31/2004 | 1/6/2005 | 469.1 | 1/4/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/7/2005 | 1/13/2005 | 469.1 | 1/11/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/14/2005 | 1/20/2005 | 469.1 | 1/18/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/21/2005 | 1/27/2005 | 469.1 | 1/25/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/28/2005 | 2/3/2005 | 469.1 | 2/1/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/4/2005 | 2/10/2005 | 469.1 | 2/8/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/11/2005 | 2/17/2005 | 469.1 | 2/15/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/18/2005 | 2/24/2005 | 469.1 | 2/22/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/25/2005 | 3/3/2005 | 469.1 | 3/1/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/4/2005 | 3/10/2005 | 469.1 | 3/10/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/11/2005 | 3/17/2005 | 469.1 | 3/15/2005 | I20 - TP EMPLOYEE |

13028883225    RICHARD R. WIER JR.    03:45:48 p.m.    03-22-2007    15/16

WC204-535537-Ind 02-28-07

| Claim Number | Claimant Name | From Date | Thru Date | Amt Paid | Payment Date | Service |
|---|---|---|---|---|---|---|
| 204-535537 | CRISWELL, KIMBRA M | 3/18/2005 | 3/24/2005 | 469.1 | 3/22/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/25/2005 | 3/31/2005 | 469.1 | 3/29/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/1/2005 | 4/7/2005 | 469.1 | 4/5/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/8/2005 | 4/14/2005 | 469.1 | 4/12/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/15/2005 | 4/21/2005 | 469.1 | 4/19/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/22/2005 | 4/28/2005 | 469.1 | 4/26/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/29/2005 | 5/5/2005 | 469.1 | 5/3/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/6/2005 | 5/12/2005 | 469.1 | 5/10/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/13/2005 | 5/19/2005 | 469.1 | 5/17/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/20/2005 | 5/26/2005 | 469.1 | 5/24/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/27/2005 | 6/2/2005 | 469.1 | 5/31/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/10/2005 | 6/16/2005 | 469.1 | 6/7/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/3/2005 | 6/9/2005 | 469.1 | 6/7/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/17/2005 | 6/23/2005 | 469.1 | 6/21/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/24/2005 | 6/30/2005 | 469.1 | 6/28/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/1/2005 | 7/7/2005 | 469.1 | 7/5/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/8/2005 | 7/14/2005 | 469.1 | 7/12/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/15/2005 | 7/21/2005 | 469.1 | 7/18/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/22/2005 | 7/28/2005 | 469.1 | 7/26/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/29/2005 | 8/4/2005 | 469.1 | 8/2/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/5/2005 | 8/11/2005 | 469.1 | 8/9/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/12/2005 | 8/18/2005 | 469.1 | 8/16/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/19/2005 | 8/25/2005 | 469.1 | 8/24/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/26/2005 | 9/1/2005 | 469.1 | 8/30/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/2/2005 | 9/8/2005 | 469.1 | 9/6/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/9/2005 | 9/15/2005 | 469.1 | 9/13/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/16/2005 | 9/22/2005 | 469.1 | 9/20/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/23/2005 | 9/29/2005 | 469.1 | 9/27/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/30/2005 | 10/6/2005 | 469.1 | 10/4/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/7/2005 | 10/13/2005 | 469.1 | 10/11/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/14/2005 | 10/20/2005 | 469.1 | 10/18/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/21/2005 | 10/27/2005 | 469.1 | 10/25/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/28/2005 | 11/3/2005 | 469.1 | 11/1/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/4/2005 | 11/10/2005 | 0 | 11/8/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/11/2005 | 11/17/2005 | 0 | 11/15/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/18/2005 | 11/24/2005 | 0 | 11/22/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/25/2005 | 12/1/2005 | 0 | 11/29/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/2/2005 | 12/8/2005 | 0 | 12/6/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/4/2005 | 12/15/2005 | 2814.6 | 12/14/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/16/2005 | 12/22/2005 | 469.1 | 12/20/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/23/2005 | 12/29/2005 | 469.1 | 12/27/2005 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/30/2005 | 1/5/2006 | 469.1 | 1/3/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/6/2006 | 1/12/2006 | 469.1 | 1/10/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/13/2006 | 1/19/2006 | 469.1 | 1/17/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/20/2006 | 1/26/2006 | 469.1 | 1/24/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/27/2006 | 2/2/2006 | 469.1 | 1/31/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/3/2006 | 2/9/2006 | 469.1 | 2/7/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/10/2006 | 2/16/2006 | 469.1 | 2/14/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/17/2006 | 2/23/2006 | 469.1 | 2/21/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/24/2006 | 3/2/2006 | 469.1 | 2/28/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/3/2006 | 3/9/2006 | 469.1 | 3/7/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/10/2006 | 3/16/2006 | 469.1 | 3/14/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/17/2006 | 3/23/2006 | 469.1 | 3/21/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/24/2006 | 3/30/2006 | 469.1 | 3/28/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/31/2006 | 4/6/2006 | 469.1 | 4/4/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/7/2006 | 4/13/2006 | 469.1 | 4/11/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/14/2006 | 4/20/2006 | 469.1 | 4/18/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/21/2006 | 4/27/2006 | 469.1 | 4/25/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 4/28/2006 | 5/4/2006 | 469.1 | 5/2/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/5/2006 | 5/11/2006 | 469.1 | 5/9/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/12/2006 | 5/18/2006 | 469.1 | 5/16/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/19/2006 | 5/25/2006 | 469.1 | 5/23/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 5/26/2006 | 6/1/2006 | 469.1 | 5/30/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/2/2006 | 6/8/2006 | 469.1 | 6/6/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/9/2006 | 6/15/2006 | 469.1 | 6/13/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/16/2006 | 6/22/2006 | 469.1 | 6/20/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/23/2006 | 6/29/2006 | 469.1 | 6/27/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 6/30/2006 | 7/6/2006 | 469.1 | 7/3/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/7/2006 | 7/13/2006 | 469.1 | 7/11/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/14/2006 | 7/20/2006 | 469.1 | 7/18/2006 | I20 - TP EMPLOYEE |

13028883225        RICHARD R. WIER JR.                    03:46:50 p.m.    03-22-2007        16 /16

### WC204-535537-Ind 02-28-07

| Claim Number | Claimant Name | From Date | Thru Date | Amt Paid | Payment Date | Service |
|---|---|---|---|---|---|---|
| 204-535537 | CRISWELL, KIMBRA M | 7/21/2006 | 7/27/2006 | 469.1 | 7/25/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 7/28/2006 | 8/3/2006 | 469.1 | 8/1/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/4/2006 | 8/10/2006 | 469.1 | 8/8/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/11/2006 | 8/17/2006 | 469.1 | 8/15/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/18/2006 | 8/24/2006 | 469.1 | 8/22/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 8/25/2006 | 8/31/2006 | 469.1 | 8/29/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/1/2006 | 9/7/2006 | 469.1 | 9/5/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/8/2006 | 9/14/2006 | 469.1 | 9/12/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/15/2006 | 9/21/2006 | 469.1 | 9/19/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/22/2006 | 9/28/2006 | 469.1 | 9/26/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 9/29/2006 | 10/5/2006 | 469.1 | 10/3/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/6/2006 | 10/12/2006 | 469.1 | 10/10/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/13/2006 | 10/19/2006 | 469.1 | 10/17/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/20/2006 | 10/26/2006 | 469.1 | 10/24/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 10/27/2006 | 11/2/2006 | 469.1 | 10/31/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/3/2006 | 11/9/2006 | 469.1 | 11/7/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/10/2006 | 11/16/2006 | 469.1 | 11/14/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/17/2006 | 11/23/2006 | 469.1 | 11/22/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 11/24/2006 | 11/30/2006 | 469.1 | 11/28/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/1/2006 | 12/7/2006 | 469.1 | 12/5/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/8/2006 | 12/14/2006 | 469.1 | 12/12/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/15/2006 | 12/21/2006 | 469.1 | 12/19/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/22/2006 | 12/28/2006 | 469.1 | 12/26/2006 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 12/29/2006 | 1/4/2007 | 469.1 | 1/2/2007 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/5/2007 | 1/11/2007 | 469.1 | 1/9/2007 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/12/2007 | 1/18/2007 | 469.1 | 1/16/2007 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/19/2007 | 1/25/2007 | 469.1 | 1/23/2007 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 1/26/2007 | 2/1/2007 | 469.1 | 1/30/2007 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/2/2007 | 2/8/2007 | 469.1 | 2/6/2007 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/9/2007 | 2/15/2007 | 469.1 | 2/13/2007 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/16/2007 | 2/22/2007 | 469.1 | 2/20/2007 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 2/23/2007 | 3/1/2007 | 469.1 | 2/27/2007 | I20 - TP EMPLOYEE |
|  |  |  |  | $ 149,986.88 |  |  |
| 204-535537 | CRISWELL, KIMBRA M | 3/2/2007 | 3/8/2007 | $ 469.10 | 3/6/2007 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/9/2007 | 3/15/2007 | $ 469.10 | 3/13/2007 | I20 - TP EMPLOYEE |
| 204-535537 | CRISWELL, KIMBRA M | 3/16/2007 | 3/22/2007 | $ 469.10 | 3/20/2007 | I20 - TP EMPLOYEE |
|  |  |  | TOTAL | $ 151,394.18 |  |  |

00fd9aaa.000                    Page 4                    3/22/2007